## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS

| | | |
|---|---|---|
| In Re:  ADPT DFW Holdings LLC, et al., | § § § § § § § | Chapter 11 |
| | | Case No.:  17-31432 |
| Debtor(s) | | Jointly Administered under Case No. 17-31432 |

## VERIFICATION OF MAILING LIST

The Debtor(s) certifies that the attached mailing list (*only one option may be selected per form*):

■ is the first mail matrix in this case.

☐ adds entities not listed on previously filed mailing list(s).

☐ changes or corrects name(s) and address(es) on previously filed mailing list(s).

☐ deletes name(s) and address(es) on previously filed mailing list(s).

In accordance with N.D. TX L.B.R. 1007.1, the above named Debtor(s) hereby verifies that the attached list of creditors is true and correct.

| | |
|---|---|
| 4/24/2017 | /s/ Louis R. Strubeck, Jr. |
| Date | Signature of Attorney (if applicable) |
| /s/ Andrew Hinckelman, Chief Restructuring | 30-0857947 |
| Signature of Debtor          Officer | Debtor's Social Security *(last four digits only)* /Tax ID No. |
| | |
| Signature of Joint Debtor (if applicable) | Joint Debtor's Social Security *(last four digits only)* /Tax ID No. |

098 WILLIE ITULE PRODUCE
926 JACKSON ST
PHOENIX, AZ  85034


1013 STAR COMMUNICATIONS LLC
STAR LOCAL MEDIA
PO BOX 860248
PLANO, TX  75086


1073849 ONTARIO LTD TOLLOS
1 EASTER COURT STE J
OWINGS MILLS, MD  21117


121 FUTURE INCMOGO
761 LONESOME DOVE TRAIL
HURST, TX  76054


12805 I10 LLC
4514 COLE AVE 1100
DALLAS, TX  75205


2020 EAST RIVERSIDE DR LP
1601 S MOPAC EXPRESSWAY
STE175
AUSTIN, TX  78746


28606 NORTHWEST FREEWAY CYPRESS TX LLC
6361 99TH ST UNIT F8
REGO PARK, NY  11374


327 EAST 84TH ST INC
PO BOX 120887
CLERMONT, FL  34712


3M COMPANY
2807 PAYSPHERE CIRCLE
CHICAGO, IL  60674-0028

3MEBS PROPERTY COMPANY LLC
5950 BERKSHIRE LANE SUITE 700
DALLAS, TX  75225


4808 NORTH MCCARTY LLC
2192 TROON RD
HOUSTON, TX  77019


5247 CORTEEN CO
11440 SAN VICENTE BLVD STE 200
LOS ANGELES, CA  90049


5530 TEZEL LLC
10010 SAN PEDRO SUITE 650
SAN ANTONIO, TX  78216


7BEE EMPOWERED INCORPORATED
900 WINTERWOOD COURT
ARLINGTON, TX  76017


A CALIBER SIGNS GRAPHICS
PO BOX 26790
TEMPE, AZ  85285


A1 FREEMAN NORTH AMERICAN INC
2242 MANANA DRIVE
DALLAS, TX  75220


A1 RESTAURANT SERVICESA1 GREASE TRAPS
1095 W MAGNOLIA ST
PHOENIX, AZ  85007


AA LANDSCAPE IRRIGATION LP
2949 W AUDIE MURPHY PKWY
FARMERSVILLE, TX  75442

AAA COOPER TRANSPORTATION
PO BOX 6827
DOTHAN, AL  36302


AARON BRANSKYAARON S BRANSKY MD PA
3221 WELLSHIRE COURT
PLANO, TX  75093


AARON W SCOTT SAFETY AND SECURITY
7990 SHADY OAK DR
AUBREY, TX  76227


ABACAN ESTHER JOY T
900 COOK DRIVE
GRAND PRAIRIE, TX  75050


ABBOTT DIABETES CARE SALES CORPORATION
1420 HARBOR BAY PARKWAY
ALAMEDA, CA  94502


ABBOTT POINT OF CARE INC
100 ABBOTT PARK ROAD
ABBOTT PARK, IL  60064


ABBOTT WILLIAM R
2877 TINCUP CIRCLE
BOULDER, CO  80305


ABC PEST CONTROL OF HOUSTON INC
11934 BARKER CYPRESS ROAD
CYPRESS, TX  77433


ABDULLAH TARIQ A
7001 WILHELMINA DR
SACHSE, TX  75048

ABEBEFE DAVID O
5065 ROYAL CREEK LANE
PLANO, TX  75093


ABM BUILDING ENERGY SOLUTIONS INC
PO BOX 601933
CHARLOTTE, NC  28260-1933


ABM JANITORIAL SERVICES
PO BOX 951864
DALLAS, TX  75395-1864


ABM RESTORATION LP SERVPRO
OF FRIENDSWOODPEARLAND
2537 ROY RD
PEARLAND, TX  77581


ABRAHAM JACOB
3004 OATES DR
PLANO, TX  75093


ABRAHAM MEEGHAN
3913 CHIMNEY ROCK DRIVE
DENTON, TX  76210


ABRAHAM MERIN M
1200 SUNRISE DR
ALLEN, TX  75002


ABRAHAM PINKY
10775 HELMS TRAIL
FORNEY, TX  75126


ABRIL ERIN
19296 E ESTRELLA RD
QUEEN CREEK, AZ  85142

ABS HEALTHCARE RESOURCES SERVICE LTD
1002 W SAM HOUSTON 2
PHARR, TX  78577


ABURTO EVY J
1187 E COWBOY COVE TRAIL
SAN TAN VALLEY, AZ  85143


AC CROSSING PARTNERS
8750 N CENTRAL EXPRESSWAY
STE 1740
DALLAS, TX  75231


AC551 GROUP LLC
10166 SE 16TH ST
BELLEVUE, WA  98004


ACADEMY SCHOOL DISTRICT 20
1110 CHAPEL HILLS DRIVE
COLORADO SPRINGS, CO  80920


ACCENT
PO BOX 952366
ST LOUIS, MO  63195-2366


ACCUTEMP REFRIGERATION INC
3231 E WASHINGTON
PHOENIX, AZ  85034


ACE AMERICAN INSURANCE COMPANY
A CHUBB COMPANY
436 WALNUT STREET
PHILADELPHIA, PA  19105


ACEBEDO JURI
1917 TAMPA BAY WAY
ARLINGTON, TX  76002

ACELL INC
6640 ELI WHITNEY DR SUITE 200
COLUMBIA, MD  21046


ACEVEDO ELLKA Y
21835 W CASEY LANE
BUCKEYE, AZ  85326


ACEVEDO ROSARIO
644 ELM ST
HURST, TX  76053


ACFI RIDGEMONT


ACHIEVEGLOBAL INC
PO BOX 912707
DENVER, CO  80291


ACHIEVEGLOBAL INC
PO BOX 912707
DENVER, CO  80291-2707


ACIST MEDICAL SYSTEMS INC
7905 FULLER ROAD
EDEN PRAIRIE, TX  55344


ACOSTA CARLOS
3901 FURNEAUX LN
CARROLLTON, TX  75007


ACOSTACARRION JOSE ANGEL
515 NORTHWEST HIGHWAY
APT 1713
IRVING, TX  75039

ACOSTACRUZ MARIDEL
13406 ALPINE MOUNTAIN LANE
TOMBALL, TX  77377


ACTIVE IMAGINATION INC
2507 NORTH BLVD
HOUSTON, TX  77098


ACUMED LLC
5885 NW CORNELIUS PASS ROAD
HILLSBORO, OR  97124


ACUTE NURSING SOLUTIONS LLC
1301 E UNIVERSITY DR STE 104
TEMPE, AZ  85281


AD VALOREM APPRAISALS INC
822 W PASADENA BLVD
DEER PARK, TX  77536-5749


ADAIR DRAKE
5505 REAGAN RD
COLLEYVILLE, TX  76034


ADAM DONALD
5005 RANGEWOOD DR
FLOWER MOUND, TX  75028-1699


ADAM MCCOMBSTAECHO GROUP LLC
3504 INDIAN POINT DR
AUSTIN, TX  78739


ADAMS 12 FIVE STAR SCHOOLS
1500 E 128TH AVE
THORNTON, CO  80241

ADAMS ANDREA S
1511 BRENDON TRAILS DR
SPRING, TX  77379


ADAMS ARAPAHOE DISTRICT 28J
AURORA PUBLIC SCHOOLS
15701 E 1ST AVE STE 105
AURORA, CO  80011


ADAMS AUDREY
4817 PALOMAR LN
LEAGUE CITY, TX  77573


ADAMS CATHERINE
17193 E 102ND AVE
COMMERCE CITY, CO  80022


ADAMS CHERI
5240 LA COSTA DR
ELIZABETH, CO  80107


ADAMS CHRISTOPHER
922 W WELLAND RD
PHOENIX, AZ  85041


ADAMS COUNTY TREASURER
PO BOX 869
BRIGHTON, CO  80601-0869


ADAMS DEANNA
1292 ANGLIN WAY
TERRELL, TX  75161


ADAMS DEANNA
38319 E SULPHUR CREEK DR
MAGNOLIA, TX  77355

ADAMS GERALD K
1109 PULLMAN DRIVE
SAGINAW, TX  76131


ADAMS JESSICA
3314 FARREL HILL
FRESNO, TX  77545


ADAMS JOHN R
741 BAHAMA DRIVE
LANCASTER, TX  75146


ADAMS JOHN
3107 CLEAR WING
SPRING, TX  77373


ADAMS NICHOLAS
5002 EAST 117TH AVE
THORNTON, CO  80233


ADAMS PHILIP
5144 FULTON STREET
PHOENIX, AZ  85043


ADAMS ROBERT A
3731 WILLIAM DEHAES DR APT 1308
IRVING, TX  75038


ADAMS UYEN
1154 ASPEN STREET
BROOMFIELD, CO  80020


ADAMSEDWARDS PAULA M
6856 CAPE COD DR
GRAND PRAIRIE, TX  75054

ADAN JOSEPH
325 N JIMMY D MESSER ST
TOLLESON, AZ  85353


ADCOX DEBRA
9314 W MARY ANN DR
PEORIA, AZ  85382


ADDISON PROFESSIONAL FINANCIAL
SEARCH LLC
7076 SOLUTIONS CENTER
CHICAGO, IL  60677-7000


ADDISON WILSON III ATTORNEY PLLC
3838 OAK LAWN AVE STE 810
DALLAS, TX  75219


ADEBUSOYE STELLA O
11759 CORSICANA DRIVE
FRISCO, TX  75035


ADEPTUS HEALTH INC
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


ADEPTUS HEALTH LLC
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


ADESANOYE ADETUNJI
6700 ETHRIDGE COURT
COLLEYVILLE, TX  76034


ADEYEMO FOYEKE
7534 ORCHARD HILLS LN
APT 1932
SUGAR LAND, TX  77479

ADJEIBI NANA A
890 UNION STATION PKWY APT 7316
LEWISVILLE, TX  75057


ADKINS JEMIMA I
1440 CARROLLTON PARKWAY
APT 5207
CARROLLTON, TX  75010


ADKINS LISA A
2228 STEHLE RD
ROSENBERG, TX  77471


ADMIRAL LINEN UNIFORM
2030 KIPLING
HOUSTON, TX  77098


ADNAN KENDRICK M
67 GARNET ROAD
SILVERTHORNE, CO  80498


ADPT NEW ORLEANS MANAGEMENT LLC
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


ADRIAN D THOMPSON J
2571 SANDPIPER CIRCLE
MARRERO, LA  70072


ADULT READING CENTER INC
2246 N WASHINGTON AVE
PEARLAND, TX  77581


ADVANCED CASEWORKS LLC
6315 ASHCROFT DR STE A
HOUSTON, TX  77081

ADVANCED GASTROENTEROLOGY OF TEXAS PLLC
PO BOX 801344
DALLAS, TX  75380-1344


ADVANCED HR SOLUTIONS LTD PULSE STAFFING
5353 W ALABAMA STE 420
HOUSTON, TX  77056


ADVANCED MEDICAL SOLUTIONS LLC
3257 HUGO PLACE
DALLAS, TX  75204


ADVANCED ORTHOPAEDIC SOLUTIONS INC
3203 KASHIWA ST
TORRANCE, CA  90505


AEMS
PO BOX 19027
FOUNTAIN HILLS, AZ  85269


AERO AUTOMATIC SPRINKLER CO
21605 N CENTRAL AVE
PHOENIX, AZ  85024


AEROWAVE TECHNOLOGIES INC
875 A NORTH MILL STREET
LEWISVILLE, TX  75057


AESCULAP INC
3773 CORPORATE PARKWAY
CENTER VALLEY, PA  18034


AETNA LIFE INS CO
CO MEDRECOVERY MGMT LLC
BUFFALO, NY  14214

AETNA LIFE INSURANCE COMPANY
PO BOX 88860
CHICAGO, IL 60695-1860


AETNA PPO SELECT CHOICE EPO
151 FARMINGTON AVE
HARTFORD, CT 6156


AETNA
PO BOX 14079
LEXINGTON, KY 40512-4079


AETNA
PO BOX 88860
CHICAGO, IL 60695-1860


AFCO CREDIT CORPORATION
14 WALL STREET
SUITE 8A19
NEW YORK, NY 10005


AFFINITY HEART CARE PA
FARHANA KAZI MD
215 S DENTON TAP RD 225
COPPELLE, TX 75019


AFGHANIPOUR RACHEL E
2807 FOREST HOLLOW LANE
3303
ARLINGTON, TX 76006


AGARWAL NEAL
11318 WILLIAMSBURG DRIVE
HOUSTON, TX 77024


AGATEP HELENA
808 YOUPON DRIVE
ALLEN, TX 75002

AGH LAVEEN LLC
7171 S 51ST AVENUE
LAVEEN, AZ  85339


AGH MESA LLC
9130 E ELLIOT RD
MESA, AZ  85212


AGH PHOENIX LLC
AZ


AGUADO JACQUELINE
8655 RANNIE RD
HOUSTON, TX  77080


AGUALLO ASHLEY
8427 W GLENDALE AVE
162
GLENDALE, AZ  85305


AGUILAR ERICA G
1718 BELT LINE RD 120
GARLAND, TX  75044


AGUILAR JOHN
PO BOX 1828
BAY CITY, TX  77414


AGUILAR MONICA
4814 CASA CORONA
SAN ANTONIO, TX  78233


AGUILLEN ANITA M
1018 W AMBER
SAN ANTONIO, TX  78221

AHADI JAVID E
1622 LIBBEY DR
HOUSTON, TX  77018


AHLERS KARLEY
950 S CIMARRON WAY APT D201
AURORA, CO  80012


AHMADI AMIN
8000 BLACKTAIL TRAIL
MCKINNEY, TX  75070


AHMED ZAHOOR
4050 GEORGIAN TRAIL
FRISCO, TX  75033


AIG SPECIALTY INSURANCE COMPANY
70 PINE STREET
NEW YORK, NY  10270


AIKIN JEANNE M
18259 MICHIGAN CREEK WAY
PARKER, CO  80134


AIKO LANKFORD
6480 S COCKRELL HILL RD 1924
DALLAS, TX  75236


AIR CONDITIONING INNOVATIVE SOLUTIONS
1028 N MCDONALD ST
MCKINNEY, TX  75069


AIR METHODS CORPORATION
7301 S PEORIA ST
ENGLEWOOD, CO  80112-4133

AIRFLOW SOLUTIONS KOMPANY
4545 E EVERETT DR
PHOENIX, AZ  85032


AIRGAS INC
PO BOX 676015
DALLAS, TX  75267-6015


AIRGAS USA LLC
PO BOX 676015
DALLAS, TX  75267-6015


AIRSCAN TECHNOLOGIES INC
131 DAVIS CT
SPRINGTOWN, TX  76082


AIRWAY MANAGEMENT EDUCATION CENTER LLC
222 MAIN STREET SUITE 323
FARMINGTON, CT  06032


AISHAR LLC
331 TRISMEN TER
WINTER PARK, FL  32789


AISPORNA CHERYL K
13644 W CALAVAR ROAD
SURPRISE, AZ  85379


AJESH PRINCY
2298 WIND MEADOW LINE
LEWISVILLE, TX  75056


AJNH MEDICAL CENTER LLC
10407 JOLLYVILLE ROAD
AUSTIN, TX  78759

AK 133 HWY 249GRAND PARKWAY LP
8827 W SAM HOUSTON PARKWAY N 200
HOUSTON, TX  77040


AKAHARA OBIDIKE
7638 WESTEMORELAND DRIVE
SUGAR LAND, TX  77479


AKERS DANIEL F
209 GOODNIGHT DRIVE
GEORGETOWN, TX  78628


AKUAGWU ALEX
1068 GREAT MEADOW DRIVE
ALLEN, TX  75013


AKUJOR IJEOMA
1530 LANSING FIELD LANE
HOUSTON, TX  77073


AKUNYILI IJEOMA
4424 JIM WEST STREET
BELLAIRE, TX  77401


ALAMO HEIGHTS SA MEDICAL CENTER LLC
AUSTIN HWY SEIDEL
SAN ANTONIO, TX  78209


ALANIZ MONICA
5275 TOWN AND COUNTRY BLVD APT 2417
FRISCO, TX  75034


ALAVIAN ERIN
1336 CASTLEGAR LN
JUSTIN, TX  76247

ALBAN ROSA
1980 DARNELL CIRCLE
FRISCO, TX  75034


ALBERT NILS P
31526 SANDIA COURT
EVERGREEN, CO  80439


ALBERT NILS
31526 SANDIA COURT
EVERGREEN, CO  80439


ALCANTAR JANET
250 PRIVATE ROAD 947
TAYLOR, TX  76574


ALCOCK NATALIE
1400 N ALMA SCHOOL RD 243
CHANDLER, AZ  85224


ALDINE INDEPENDENT SCHOOL DISTRICT
2520 W W THORNE BLVD
HOUSTON, TX  77073


ALERE INC
30 S KELLER ROAD STE 100
ORLANDO, FL  32810-6297


ALERE INFORMATICS INC
2000 HOLIDAY DR
CHARKITTESVUKKE, VA  22901


ALERE NORTH AMERICA LLC
30 S KELLER ROAD STE 100
ORLANDO, FL  32810-6297

ALEXANDER ADAM K
5301 W SPRING CREEK PKWY APT 134
PLANO, TX  75024


ALEXANDER BANKS
2117 CORAL POINT DRIVE
CAPE CORAL, FL  33990


ALEXANDER CHAPMAN FITNESS ON
THE ROCK LLC
870 S LEYDEN ST
DENVER, CO  80224


ALEXANDER DAWNYA
3704 WOOD PIGEON DR
MESQUITE, TX  75181


ALEXANDER LEE MD
212 E VIRGINIA ST
MCKINNEY, TX  75069


ALEXANDER NADINE M
3595 CHERRY PLUM DRIVE
COLORADO SPRINGS, CO  80920


ALFARO CECELIA
17002 LANDS WAKE
SAN ANTONIO, TX  78247


ALFARO CRUZ
7919 VERNWOOD ST
HOUSTON, TX  77040


ALFORD JAMIE
2141 RIMROCK DR
KELLER, TX  76248

ALGIERS MEDICAL CENTER LLC
3001 GENERAL DE GAULLE DR
NEW ORLEANS, LA  70114


ALI ELIZABETH
6909 WINDHAVEN PARKWAY APT 25
THE COLONY, TX  75056


ALI SYED S
3007 MULLINGAR WALK
MISSOURI CITY, TX  77459


ALI SYED S
866 MYRTLEA LN
HOUSTON, TX  77079


ALI SYED
15815 BARBAROSSA DR
HOUSTON, TX  77083


ALIMED INC
297 HIGH STREET
DEDHAM, MA  02026


ALIMOV VICTORIA S
2820 S ALMA SCHOOL RD
SUITE 18 PMB 305
CHANDLER, AZ  85286


ALINE STAFFING SOLUTIONS LLC
7400 TRIANGLE DRIVE SUITE B
STERLING HEIGHTS, MI  48314


ALJIC ALENA
3708 MARINER STREET
MCKINNEY, TX  75070

ALL AMERICAN YOUTH FOOTBALL
AND DRILL TEAM INC
OAK RIDGE SAINTS
PO BOX 11148
SPRING, TX  77391

ALL COMMERCIAL FLOORS INC
2025 MERIDIAN
ARLINGTON, TX  76011


ALL COPY PRODUCTS INC
4141 COLORADO BLVD
DENVER, CO  80216


ALL STORAGE CARROLLTON LP
82 ARMSTRONG DR
MUSTANG, OK  73064


ALLBEE KELLY
24874 W WAYLAND DRIVE
BUCKEYE, AZ  85326


ALLEGIANCE CORPORATION
7000 CARDINAL PLACE
DUBLIN, OH  43017


ALLEGIS GROUP HOLDINGS INC
ASTON CARTER INC
FKA STEPHEN JAMES A
7301 PARKWAY DR
HANOVER, MD  21076

ALLEN ALICIA D
1452 CIMARRON TRAIL
HURST, TX  76053


ALLEN ALICIA D
19619 SW ROCK CREEK RD
SHERIDAN, OR  97378

ALLEN BETHANY MEDICAL CENTER LLC
1836 E BETHANY DRIVE
ALLEN, TX  75002


ALLEN CHANDRA J
14805 BRIDLE BEND DR
BALCH SPRINGS, TX  75180


ALLEN INDEPENDENT SCHOOL DISTRICT
612 E BETHANY DRIVE
ALLEN, TX  75002


ALLEN JOEL
6615 HAYDEN DRIVE
MAGNOLIA, TX  77354


ALLEN LOUCKS VENTURE
105 NORTH BENGE
MCKINNEY, TX  75069


ALLEN MEDICAL SYSTEMS INC
100 DISCOVERY WAY
ACTON, MA  01720


ALLEN R WHITMAN
316 S MILL
LEWISVILLE, TX  75057


ALLEN RODGER
1017 OXFORDSHIRE
CARROLLTON, TX  75007


ALLEN SANDY
6511 MAGELLAN MANOR DR
RICHMOND, TX  77407

ALLEN TENNILLE A
8115 EL PASO GRANDE 10
LA JOLLA, CA  92037


ALLEN TERRANCE
2004 AUSTIN DR
MESQUITE, TX  75181


ALLENFAIRVIEW CHAMBER OF COMMERCE
210 W MCDERMOTT
ALLEN, TX  75013


ALLENSON KRISTY
17921 KENAI FJORDS DR UNIT 2
PFLUGERVILLE, TX  78660


ALLIED SECURITY HOLDINGS INC
ALLIEDBARTON SECURITY SERVICES LLC
161 WASHINGTON ST STE 600
CONSHOHOCKEN, PA  19428


ALLIED SYSTEMS INC
11680 S HARRELLS FERRY RD
BATON ROUGE, LA  70816


ALLIEDBARTON SECURITY SERVICES LLC
161 WASHINGTON ST
STE 600
CONSHOHOCKEN, PA  19428


ALLISON ERIK M
550 IRIS AVE
BOULDER, CO  80304


ALLISON JERRY A
14361 OLYMPIC DRIVE
DALLAS, TX  75234

ALLISON KATE TESTE
103 WEST LAKE STREET
MONTGOMERY, TX  77356


ALLISON NATASHA L
3176 4TH STREET
BOULDER, CO  80304


ALLISONKURDZIEL GLENDA L
2045 HOBEN ROAD
NOCONA, TX  76255


ALLMAN ELLEN
3968 ASHCROFT AVE
CASTLE ROCK, CO  80104


ALLOJU MANOHAR M
1406 WEST BROOKLAKE DRIVE
HOUSTON, TX  77077


ALLRED DALLAS
17206 LITTLE PINTO CT
HOUSTON, TX  77095


ALON RACHEL
1012 AVIARY DR
AUBREY, TX  76227


ALONZO MAY
3702 HOUSTON LAKE DR
PEARLAND, TX  77581


ALONZOMORENO ANGELICA
17825 KINGS PARK LN 674
HOUSTON, TX  77058

ALPHA GLASS AND MIRROR COMPANY INC
8901 SOVEREIGN ROW
DALLAS, TX  75247


ALPHA HOSPITALIST GROUP LLC
2920 N CASCADE AVE FL 2ND
COLORADO SPRINGS, CO  80907


ALPHA SERVICES CORPORATION JANIKING
4535 SUNBELT DR
ADDISON, TX  75001


ALPHA TESTING INC
2209 WISCONSIN STREET SUITE 100
DALLAS, TX  75229


ALPINE AUTISM CENTER
2760 FIELDSTONE ROAD
COLORADO SPRINGS, CO  80919


ALPINE GLASS AQUISITION LLC
8700 GRANT ST 200
THORNTON, CO  80229


ALSOP JR GEORGE
1806 ST JAMES COURT
CORNITH, TX  76210


ALTENA LISA
63 GLENTRACE CIRCLE
THE WOODLANDS, TX  77382


ALTENBACH DANA
1304 EXPLORADOR CALLE
DENVER, CO  80229

ALVARADO ALEXIS
3412 PEBBLEBEACH WAY
2058
FORT WORTH, TX  76137

ALVARADO CHRISTINA
2172 WHITEWOOD DRIVE
COLORADO SPRINGS, CO  80910

ALVARADO COURTNEY
2816 QUIETWATER DR
LITTLE ELM, TX  75068

ALVARADO JESUS
354 CYPRESSFOX DR
SAN ANTONIO, TX  78245

ALVAREZ ARLENE
15834 KINGS CYPRESS LANE
CYPRESS, TX  77429

ALVAREZ CLAUDIA E
18600 DALLAS PARKWAY
402
DALLAS, TX  75287

ALVAREZ LUIS F
7809 DAWSON CREEK DRIVE
MCKINNEY, TX  75071

ALVAREZ MARSAL TAXAND LLC
600 MADISON AVE 8TH FLOOR
NEW YORK, NY  10022

ALVAREZ YESENIA
16701 E 101ST AVE
COMMERCE CITY, CO  80022

ALVEY JOHN
655 VAL VERDE CIRCLE W
LITCHFIELD PARK, AZ  85340


ALVIN GIRLS SOFTBALL ASSOCIATION
PO BOX 1523
ALVIN, TX  77512


ALVIN ISD EDUCATION FOUNDATION
PO BOX 2342
ALVIN, TX  77512


ALVIN LIONS CLUB
PO BOX 1211
ALVIN, TX  77512-1211


ALVIN MEDICAL CENTER LLC
2860 SOUTH GORDON STREET
ALVIN, TX  77511


ALVIN YELLOW JACKET BOOSTER CLUB
PO BOX 473
ALVIN, TX  77512


ALVINMANVEL AREA CHAMBER OF COMMERCE
105 WEST WILLIS STREET
ALVIN, TX  77511


AM TECHNICAL SOLUTIONS INC
2213 RR 620 N SUITE 105
AUSTIN, TX  78734


AMANDA BAUCHERT
1309 CANTERBURY CT
ALLEN, TX  75013

AMANDA GRIFFIN ELITE ATHLETICS
2519 GLASSBORO CIRCLE
ARLINGTON, TX  76015


AMCOL SYSTEMS INC
111 LANCEWOOD ROAD
COLUMBIA, SC  29210


AMDT LLC AUSTIN MOBILE DRUG TESTING
402 W PALM VALLEY BLVD
SUITE H
ROUND ROCK, TX  78664


AMECHAZURRA FELICITY K
5599SUNSHADE POINT
COLORADO SPRINGS, CO  80923


AMEND RANCE
4471 S NEWPORT ST
CHANDLER, AZ  85249


AMERICAN ACADEMY HOLDINGS LLC AAPC
2480 SOUTH 3850 WEST STE B
SALT LAKE CITY, UT  84120


AMERICAN ACADEMY OF EMERGENCY MEDICINE
555 EAST WELLS STREET
SUITE 1100
MILWAUKEE, WI  53202


AMERICAN ACADEMY OF FAMILY PHYSICIANS
11400 TOMAHAWK CREEK PKWY
LEAWOOD, KS  66211


AMERICAN ASSN RETIRED PERSONS AARP MEDICAL
CLAIMS
PO BOX 6704
FARGO, ND  58108-6704

AMERICAN ASSOCIATION OF BIOANALYSTS
205 W LEVEE ST
BROWNSVILLE, TX  78520


AMERICAN BACKFLOW AND PLUMBING
1515 N TOWN EAST BLVD
138350
MESQUITE, TX  75150


AMERICAN BOARD OF PHYSICIAN SPECIALITIES
5550 WEST EXECUTIVE DRIVE
SUITE 400
TAMPA, FL  33609


AMERICAN CAMERA SURVEILLANCE INC
6305 W 6TH AVE C13
LAKEWOOD, CO  80214


AMERICAN CANCER SOCIETY INC
250 WILLIAMS STREETNW SUITE 400
ATLANTA, GA  30303-1002


AMERICAN CASUALTY COMPANY OF READING PA
333 SOUTH WABASH AVENUE
CHICAGO, IL  60604


AMERICAN CITY BUSINESS JOURNAL
DALLAS BUSINESS JOURNAL
2515 MCKINNEY AVE STE 100
DALLAS, TX  75201


AMERICAN COLLEGE OF EMERGENCY PHYSICIANS
PO BOX 619911
DALLAS, TX  75261-9911


AMERICAN COLLEGE OF PHYSICIANS INC MLE
190 N INDEPENDENCE MALL WEST
PHILADELPHIA, PA  19106-1572

AMERICAN EXPRESS
PO BOX 650448
DALLAS, TX  75265-0448


AMERICAN FIRE PROTECTION GROUP INC
MUTUAL SPRINKLERS
10575 VISTA PARKS RD
DALLAS, TX  75238

AMERICAN HEART ASSOCIATION INC
7272 GREENVILLE AVENUE
DALLAS, TX  75231-4596


AMERICAN HOSPITAL ASSOC ASHRM
155 N WACKER DR STE400
CHICAGO, IL  60606


AMERICAN MEDICAL ASSOCIATION
330 NORTH WABASH AVE
CHICAGO, IL  60611


AMERICAN MEDICAL RESPONSE OF TEXAS INC
PO BOX 847925
DALLAS, TX  75284-7343


AMERICAN MEDICAL RESPONSE OF
MARICOPA LLC
1099 W IRON SPRINGS RD
PRESCOTT, AZ  86305-1621


AMERICAN ORGANIZATION OF
NURSE EXECUTIVES AONE
155 N WACKER DR STE 400
CHICAGO, IL  60606-1725


AMERICAN PROFICIENCY INSTITUTE
DEPARTMENT 9526
PO BOX 30516
LANSING, MI  48909-8016

AMERICAN QUALITY FIRE SAFETY INC
611 E HOUSE ST
ALVIN, TX  77511


AMERICAN RETIREMENT LIFE INS CO
PO BOX 30010
AUSTIN, TX  78755


AMERICAN WATER ENTERPRISES INC
1025 LAUREL OAK ROAD
VOORHEES, NJ  08043


AMERICAN WATER ENTERPRISES INC
PO BOX 5630
CHERRY HILL, NJ  08034


AMERILAND ENTERPRISES LLC
9021 W LITTLE YORK RD
HOUSTON, TX  77040


AMERIPOWER LLC
1600 HIGHWAY 6 SOUTH STE 440
SUGAR LAND, TX  77478


AMERIPOWER LLC
PO BOX 16206
SUGAR LAND, TX  77496


AMES KARYN
6913 SIERRA DRIVE
NORTH RICHLAND HILLS, TX  76180


AMESMARTIN CONSTANCE A
3015 WOODLAND HILLS DRIVE APT 201
COLORADO SPRINGS, CO  80918

AMICO CORPORATION
122 EAST BEAVER CREEEK ROAD
RICHMOND HILL, ON  L4B 1G6  CANADA


AMILL MERCEDES C
9931 HYATT RESORT DR APT 1025
SAN ANTONIO, TX  78251


AMISTAD WILLIAM
19244 E CAMACHO RD
QUEEN CREEK, AZ  85142


AMLANI MICHAEL
4875 GRAMERCY OAKS DR APT 144
DALLAS, TX  75287


AMN HEALTHCARE INCNURSEFINDERS LLC
PO BOX 910738
DALLAS, TX  75391-0738


AMOROSO ANTHONY
17463 SADDLE CREEK DRIVE
COLLEGE STATION, TX  77845


AMPIT VIVIAN
2229 NICHOLAS CROSSING
CONROE, TX  77304


AMTEC MEDICAL INC
3701 DROSSETT DR STE 190
AUSTIN, TX  78744


AN AMERICAN FIRE SAFETY CO
PO BOX 62321
HOUSTON, TX  77205

ANAGBOR UJU S
2333 LORETO DRIVE
FORT WORTH, TX  76177


ANALISA E JUAREZ
2315 CIVITAN DRIVE
CORPUS CHRISTI, TX  78417


ANAYA ARASELI
1037 S SOLOMON
MESA, AZ  85204


ANAYA GENEVA
9135 W BERKELEY RD
PHOENIX, AZ  85037


ANDERSON CHERYL
PO BOX 160
MORRISTOWN, AZ  85342


ANDERSON DEE
1820 EASTFORK LANE
WYLIE, TX  75098


ANDERSON EVA L
6009 ROCKHILL RD
FORT WORTH, TX  76112


ANDERSON LARRY
723 PHLOX AVE
METAIRIE, LA  70001


ANDERSON LEEANN C
725 COOPER LANE
ROYSE CITY, TX  75189

ANDERSON MARCELLOS
712 SNEAD CT
CONROE, TX  77302


ANDERSON MARK
PO BOX 1464
LAKE JACKSON, TX  77566


ANDERSON MONICA
1210 E BETHANY HOME RD
212
PHOENIX, AZ  85014


ANDERSON NATHAN
2139 LYMINGTON RD
CARROLLTON, TX  75007


ANDERSON NICOLE
796 E SADDLE WAY
SAN TAN VALLEY, AZ  85143


ANDERSON PENELOPE
3819 SHIPMAN LANE
SPRING, TX  77388


ANDERSON RANDI
1289 CR 318
CLEVELAND, TX  77327


ANDERSON SANDRA
219 CONIFER DRIVE
BAILEY, CO  80421


ANDERSON SCOTT
717 MASON ST
TOMBALL, TX  77375

ANDERSON SHARON
1632 MAIZE BEND DR
AUSTIN, TX  78727


ANDERSON TAMARA
14755 W BANFF LANE
SURPRISE, AZ  85379


ANDERSON THOMAS
2818 KNIGHTSBRIDGE LN
GARLAND, TX  75043


ANDRADE PATRICIA
15014 ARIZONA SKY COURT
HUMBLE, TX  77396


ANDRE JANELLE
6172 SOUTH AMES COURT
LITTLETON, CO  80123


ANDREA TABEI EXECUTIVE SELFDEFENSE
AND FITNESS LLC
18208 PRESTON RD SUITE D9108
DALLAS, TX  75252


ANDRES ALISSA
2701 WHISPER COURT
MANSFIELD, TX  76063


ANDRES KATRINA
14562 DURHAM CHASE LN
HOUSTON, TX  77095


ANDREW JORDAN
TAX DISTRIBUTION
LEWISVILLE, TX  75067

ANDREWS BRADLEY
4502 N 36TH ST 404
PHOENIX, AZ  85018


ANDREWS CARMEN M
4765 FINDON PLACE
COLORADO SPRINGS, CO  80922


ANDREWS JANE
1612 DIAMOND LAKE TRL
1612 DIAMOND LAKE TR
JUSTIN, TX  76247


ANDREWS SHATERICA
2530 SARA JANE PARKWAY
APT 431
GRAND PRAIRIE, TX  75052


ANDREWS STEPHANIE
9634 DUNNING CIRCLE
HIGHLANDS RANCH, CO  80126


ANDREWS TRIAUNDRA
14633 WOODSON PARK DR APT 1815
HOUSTON, TX  77044


ANDRIKO JUDITH
2017 GLENCOVE DR
SEABROOK, TX  77586


ANESTHESIA ASSOCIATES OF COLORADO
SPRINGS PC
1400 E BOULDER ST
COLORADO SPRINGS, CO  80909


ANGEL DIANE
10658 CHERRYBROOK CIRCLE
HIGHLANDS RANCH, CO  80126

ANGELIDIS MATTHEW S
314 WEST DEL NORTE STREET
COLORADO SPRINGS, CO  80907


ANGER KELLI
5908 HOLIDAY LANE
UNIT B
NORTH RICHLAND HILLS, TX  76180


ANKLAM JENNIFER
85 E STONY END
THE WOODLANDS, TX  77381


ANN HEAPE
313 OLD GROVE ROAD
COLLEYVILLE, TX  76034


ANNOH YVONNE B
1629 MINERAL SPRING DR
ALLEN, TX  75002


ANOVORX DISBRIBUTION LLC
1710 N SHELBY OAKS DR STE 6
MEMPHIS, TN  38134


ANSOHN JOHN H
8857 RANDOM ROAD
FORT WORTH, TX  76179


ANSOHN JOHN
8857 RANDOM ROAD
FORT WORTH, TX  76179


ANSON ASHLEY
7377 CALLA LILLY LANE
FRISCO, TX  75034

ANTHEM MEDICAL CENTER LLC


ANTHONY CRYSTAL
13641 LITTLE RIVER ROAD
APT 9301
ROANOKE, TX  76262

ANTHONY DANNY W
19970 COUNTY ROAD 590
NEVADA, TX  75173


ANTHONY KERI
205 STALLINGS ST
TERRELL, TX  75160


ANTHONY SHOBHA
3211 INDIGO LN
MISSOURI CITY, TX  77459


ANTOINE MEDICAL CENTER LLC
13338 TOMBALL PKWY
HOUSTON, TX  77086


ANTONY TONY
1423 BASSWOOD SPRINGS CT
HOUSTON, TX  77062


ANZALDUA KATE
1119 RIVER CT
LEAGUE CITY, TX  77573


AON RISK SERVICES NORTHEAST INC
PO BOX 72477376
PHILADELPHIA, PA  19170-7376

APEX PARK RECREATION DISTRICT
13150 W 72ND AVENUE
ARVADA, CO  80005


APG SOUTHWEST LLCCOVEY SECURITY
2211 E HIGHLAND AVENUE STE 205
PHOENIX, AZ  85016-4834


API NATIONAL SERVICE GROUP INC
1200 OLD HIGHWAY 8 NW
NEW BRIGHTON, MN  55112


APLPD HOLDCO INC PODS ENTERPRISES LLC
5585 RIO VISTA DR
CLEARWATER, FL  33760


APMI INC
8300 NORTH HAYDEN RD
STE A209
SCOTTSDALE, AZ  85258-2481


APODACA KAYSHA
1232 E PARK DR
MESQUITE, TX  75149


APODACA LEANNE
3770 GLADE FOREST DR
KINGWOOD, TX  77339


APOLINAR GASPAR
10445 TRAILWAY OAK
SAN ANTONIO, TX  78240


APOLLO SHEET METAL INC
APOLLO MECHANICAL CONTRACTORS
1201 WEST COLUMBIA DR
KENNEWICK, WA  99336

APONTELOPEZ MADELINE M
3007 STATE STREET
DALLAS, TX  75204


APPLE INC
PO BOX 846095
DALLAS, TX  75284-6095


APPLIED MEDICAL DISTRIBUTION CORP
22872 AVENIDA EMPRESA
RANCHO SANTA MARGARITA, CA  92688


APRIL M BRANNAN
10136 E SOUTHERN AVE
UNIT 1062
MESA, AZ  85209

ARABZADEH PAYMAN
PO BOX 681306
HOUSTON, TX  77268


ARAGON ANASTASIA
1744 SOUTH MOLINE COURT
AURORA, CO  80012


ARAGON DANYELL
5413 W SUNLAND AVE
LAVEEN, AZ  85339


ARAGON DIANA
6550 S 44TH AVE
LAVEEN, AZ  85339


ARAGON VANESSA
2813 N 25TH ST
PHOENIX, AZ  85008

ARAPAHOE COUNTY TREASURER
5334 S PRINCE ST
LITTLETON, CO  80120


ARAPAHOE FIRE PROTECTION INC
11901 EAST 14TH AVE
AURORA, CO  80010


ARAUJO MEGAN
18029 SILENT HARBOR LOOP
PFLUGERVILLE, TX  78660


ARCH SPECIALTY INSURANCE COMPANY
300 PLAZA THREE 3RD FLOOR
JERSEY CITY, NJ  07311-1107


ARCHER KATHERINE
8224 DELAFIELD DR
FORT WORTH, TX  76131


ARCHULETA MICHELLE M
70 DOUGLAS AVENUE APT 308
PUEBLO, CO  81001


ARCHULETA RICHARD A
139 S CRISMON RD
LOT 103
MESA, AZ  85208


ARDEEL ERIC R
66 GROGANS POINT RD
SPRING, TX  77380


ARDS FELICIA
729 MIDDLE COVE DRIVE
PLANO, TX  75023

AREA METROPOLITAN AMBULANCE AUTHORITY
MEDSTAR MOBILE HEALTHCARE
2900 ALTA MERE ST
FORT WORTH, TX  76116

AREDCO
1907 E UNIVERSITY DR
PHOENIX, AZ  85034

ARELLANO EMMANUEL
14840 N 124TH LN
EL MIRAGE, AZ  85335

ARGYLE CHAMBER OF COMMERCE
415 S HWY 377
ARGYLE, TX  76226

ARIAL KIMBERLY
250 W SEASIDEWAY APT 3302
1724
LONG BEACH, CA  90802

ARIAS ALFREDO
12738 MADISON BOULDER LN
HUMBLE, TX  77346

ARIZONA DEPARTMENT OF HEALTH SERVICES
150 N 18TH AVE STE 450
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF HEALTH SERVICES
DIVISION OF PUBLIC HEALTH SERVICES
OFFICE OF LABORATORY LICENSING
250 N 17TH AVENUE
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29085
PHOENIX, AZ  85038-9085

ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX, AZ  85007


ARIZONA DEPT OF REVENUE
1600 W MONROE
PHOENIX, AZ  85007-2650


ARIZONA EMERGENCY NURSES ASSOCIATION
4187 W 5TH PLACE
YUMA, AZ  85364


ARIZONA GENERATOR TECHNOLOGY INC
7901 N 70TH AVE
GLENDALE, AZ  85303


ARIZONA HEART ANESTHESIA PLLC
PO BOX 26904
PHOENIX, AZ  85068


ARIZONA HOSPITAL AND HEALTHCARE ASSOC
2800 N CENTRAL AVE SUITE 1450
PHOENIX, AZ  85004-1054


ARIZONA PINNACLE ENGINEERING LLC
222 W PINNACLE PEAK RD STE 290
PHOENIX, AZ  85027


ARIZONA PLUMBING HEATING INC
9426 N 11TH AVE
PHOENIX, AZ  85021


ARIZONA PUBLIC SERVICE COMPANY
400 N 5TH ST
MS 8657
PHOENIX, AZ  85004

ARIZONA RADIATION REGULATORY AGENCY
4814 S 40TH STREET
PHOENIX, AZ  85040


ARIZONA RADIATION REGULATORY AGENCY
4814 SOUTH 48TH STREET
PHOENIX, AZ  85040-2040


ARIZONA STATE BOARD OF NURSING
4747 N 7TH STREET SUITE 200
PHOENIX, AZ  85014-3655


ARIZONA STATE BOARD OF PHARMACY
1616 W ADAMS ST STE 120
PHOENIX, AZ  85007


ARIZONA STATE ORTHOPAEDICS
2161 E PECOS RD STE 1
CHANDLER, AZ  85225


ARLINGTON CHRISTMAS PARADE INC
PO BOX 725
ARLINGTON, TX  76004


ARLINGTON INDEPENDENT SCHOOL DIST
1203 W PIONEER PARKWAY
ARLINGTON, TX  76013


ARMADA MICHELLE
1725 WRENWOOD LAKES
HOUSTON, TX  77043


ARMENDARIZ ELIZABETH A
7740 W 35TH AVE
APT 211
WHEAT RIDGE, CO  80033

ARMOR ACTIVE INC
1825 W RESEARCH WAY STE E
WEST VALLEY CITY, UT  84119


ARMOUR ELENDER L
PO BOX 866602
PLANO, TX  75086


ARMSTRONG ERIKA N
315 LAGO CIRCLE DRIVE N
SANTA FE, TX  77517


ARMSTRONG FUMIKA J
1837 DICKINSON AVE
FORT WORTH, TX  76120


ARMSTRONG JASON J
935 MONT CASCADES DR
ROCKWALL, TX  75087


ARMSTRONG JENIFER
12601 ZUNI STREET
APARTMENT 303
BROOMFIELD, CO  80020

ARMSTRONG MEDICAL INC
575 KNIGHTSBRIDGE PKWY
LINCOLNSHIRE, IL  60069-0700


ARMSTRONG MELODY
4518 WESCOTT DR
GRAND PRAIRIE, TX  75052


ARMSTRONG RELOCATION
1405 CRESCENT DR
CARROLLTON, TX  75006

ARMSTRONG SHONNTRELL
2020 W ORANGEWOOD AVE
212
PHOENIX, AZ  85021

ARNOLD DACIA
17540 E 104TH PL
COMMERCE CITY, CO  80022

ARNOLD HELEN
4559 W SHANNON ST
CHANDLER, AZ  85226

ARNT KAREN D
11302 EAST LAKE GABLES DRIVE
RICHMOND, TX  77406

AROUND LAPORTE
PO BOX 1554
LAPORTE, TX  77572

ARREDONDO CARLOS
24430 OKEHAMPTON DR
H
TOMBALL, TX  77375

ARRIAGA DEBRA
203 E VADO
SAN ANTONIO, TX  78214

ARRIAGA ILIANA M
7710 SAYLYNN LN
HOUSTON, TX  77075

ARRINGTON ELIZABETH
PO BOX 458
PENROSE, CO  81240

ARRINGTON KIMBERLY
2013 NUGENT DR
MANSFIELD, TX  76063


ARRINGTON SHERRELL N
424 CHANNEL VIEW CT
DESOTO, TX  75115


ARROW INTERNATIONAL
PO BOX 60519
CHARLOTTE, NC  28260-0519


ARROW PEST CONTROL OF HOUSTON
4720 JONES CREEK RD
BATON ROUGE, LA  70817


ARROYO ANGELIKA
2132 REMINISCENT CIR
FOUNTAIN, CO  80817


ARROYO JESUS M
35 LA SERRA PATH
MISSOURI CITY, TX  77459


ARTEAGA ALIRIO
2231 AVENELL RD
HOUSTON, TX  77034


ARTEAGA JULIO
1403 BASTROP
PASADENA, TX  77506


ARTHREX INC
1370 CREEKSIDE BLVD
NAPLES, FL  34108

ARTHROCARE MEDICAL CORPORATION
PO BOX 844161
DALLAS, TX  75284-4161


ARTHUR M DOLORESCO
29348 N 111TH WAY
SCOTTSDALE, AZ  85262


ARTIMED SOLUTIONS LLC
6119 GREENVILLE AVE 511
DALLAS, TX  75206


ARTIMED SOLUTIONS
6119 GREENVILLE AVE
511
DALLAS, TX  75206


ARUN R SINGH DO PLLC
8025 E DEL LATON DR
SCOTTSDALE, AZ  85258


ARVADA 64TH MCINTYRE
15240 W 64TH AVENUE
ARVADA, CO  80007


ARVADA CHAMBER OF COMMERCE
7305 GRANDVIEW AVENUE
ARVADA, CO  80002


ARVADA RALSTON MEDICAL CENTER LLC
9505 RALSTON RD
ARVADA, CO  80002


ARVADA SOCCER ASSOCIATION
6275 SIMMS STREET
SUITE 200
ARVADA, CO  80004

AS 117 SHOPS AT THE RESERVE LP
8827 W SAM HOUSTON PKWY N
STE 200
HOUSTON, TX  77040

AS 128 GRAND PARKWAYMORTON
RANCH RD SEC LP
8827 W SAM HOUSTON PKWY N STE 200
HOUSTON, TX  77040

AS 85 VICTORY LAKES TOWN CENTER LP
DEPT 871
PO BOX 4346
HOUSTON, TX  77210

AS 92 HWY 59READING RD LP
BRAZOS TC SOUTH PARTNERSHIP A LP
DEPT 999241
HOUSTON, TX  77210-4896

AS RESTORATION SERVICES SERVPRO
OF HEB GRAPEVINENE TARRANT CO
7956 KLAMATH MOUNTAIN RD
FT WORTH, TX  76137

ASAP LABORATORIES LLC ASAP
PO BOX 928
KATY, TX  77493

ASBECK AMANDA K
408 DUNES RIDGE WAY
LEAGUE CITY, TX  77573

ASCENCIO CHRYSTAL H
13006 E 106TH AVE
COMMERCE CITY, CO  80022

ASCENSION GROUP ARCHITECTS LLP
1250 EAST COPELAND ROAD SUITE 500
ARLINGTON, TX  76011-4911

ASCUNCE KERRA L
38395 N LAMAR DR
SAN TAN VALLEY, AZ  85140


ASH SEAWRIGHT TROPHY HOUSE LLC
804 W DALLAS ST STE 3
CONROE, TX  77301


ASHBAUGH ELAINE
10121 LAKEVIEW DR
PROVIDENCE VILLAGE, TX  76227


ASHBECK GERARD
11042 PUMA RUN
LITTLETON, CO  80124


ASHIRA ARBURHNOT
1428 PACE BLVD
NEW ORLEANS, LA  70114


ASHLEY DOYLE THUNDER EXTREME
1816 ANDOVER LANE
CORINTH, TX  76210


ASHLEY LISA
760 TRAVIS CIRCLE
VALLEY VIEW, TX  76272


ASHLEY N WELKER
2014 BRAZOS DR
CORINTH, TX  76210


ASHLEY NEVEAUX
13 MORNING GLORY LN
WAGGAMAN, LA  70094

ASHLEY SHELLY B
2709 BEVERLY DR
FLOWER MOUND, TX  75022-8290


ASHMORE KYLE
410 REESE
WAXAHACHIE, TX  75167


ASHMORE TAMMY
16700 KUYKENDAHL
1103
HOUSTON, TX  77068


ASHTON KAYAWNA
5513 SANDALWOOD DR
MCKINNEY, TX  75070


ASHTON REBECCA
7847 DASHWOOD
SAN ANTONIO, TX  78240


ASHWORTH DAVID
19622 ENCINO BROOK ST
SAN ANTONIO, TX  78259


ASIF ZEHRA
3548 MANESH DR
IRVING, TX  75062


ASPEN SPECIALTY INSURANCE COMPANY
175 CAPITAL BOULEVARD SUITE 300
ROCKY HILL, CT  06067


ASSA ABLOY ENTRANCE SYSTEMS US INC
1900 AIRPORT RD
MONROE, NC  28110

ASSOCIATION OF SURGICAL
TECHNOLOGISTS INC
6 W DRY CREEK CIRCLE STE 200
LITTLETON, CO  80120

ATASCOCITA 1960 MEDICAL CENTER LLC
17903 W LAKE HOUSTON PKWY 101
ATASCOCITA, TX  77346

ATASCOCITA SPRINGS ELEMENTARY PARENT
TEACHER ORGAN
PO BOX 15069
HUMBLE, TX  77345

ATASCOCITA SPRINGS ELEMENTARY
PARENT TEACHER ORGANIZATION
PO BOX 15069
HUMBLE, TX  77345

ATELIER
781 STATION DR STE 101
ARLINGTON, TX  76015

ATIENZA RAINIER
20743 NORWICH GULCH LANE
RICHMOND, TX  77407

ATKERSON BRITNEY
7012 THOMAS PLACE
FORT WORTH, TX  76148

ATKINS BELINDA D
1437 DUN HORSE DR
HASLET, TX  76052

ATKINS LAMAR D
265 N GILBERT RD APT 2164
MESA, AZ  85203

ATMOS ENERGY
PO BOX 790311
ST LOUIS, MO  63179-0311


ATMOS ENERGY
THREE LINCOLN CENTRE STE 1800
DALLAS, TX  75240


ATOMIC LLC
1515 ADAMS ST
DENVER, CO  80206


ATS ELECTRIC INC
840 N 52ND AVE
PHOENIX, AZ  85043


ATT
208 S AKARD ST
DALLAS, TX  75202


ATT
PO BOX 660921
DALLAS, TX  75266-0921


ATTEN BLAKE D
1904 DEEP VALLEY DR
RICHARDSON, TX  75080


AUDIO FIDELITY COMMUNICATIONS CORP
WHITLOCK
12820 WEST CREEK PARKWAY
SUITE M
RICHMOND, VA  23238-1111

AUDIT MICRO CONTROLS INC
222 TECHNOLOGY PKY
EATONTON, GA  31024

AURORA BUCKLEY QUINCY
16951 E QUINCY AVE
AURORA, CO  80013


AURORA CHAMBER OF COMMERCE
14305 E ALAMEDA AVE
SUITE 300
AURORA, CO  80012

AURORA ROOF SYSTEMS
16415 ADDISON RD 900
ADDISON, TX  75001


AURORA WATER
15151 E ALAMEDA PKWY
AURORA, CO  80012


AURORA WATER
PO BOX 719117
DENVER, CO  80271


AUSTIN BRODIE MEDICAL CENTER LLC
9312 BRODIE LANE
AUSTIN, TX  78748


AUSTIN DEBORAH
620 WEST WESTCHESTER PKWY APT 19102
GRAND PRAIRIE, TX  75052


AUSTIN FIRE DEPT ABOVEGROUND
HAZARDOUS PERMITTING
ONE TEXAS CENTER SUITE 200
505 BARTON SPRINGS RD
AUSTIN, TX  78704

AUSTIN GENERATOR SERVICE
2004 HOWARD LANE
AUSTIN, TX  78728

AUSTIN POLICE DEPARTMENT
APD ALARM ADMINISTRATION
PO BOX 684279
AUSTIN, TX  78768-4279

AUTOMATICACCESS INC
606 S WEBER ST
COLORADO SPRINGS, CO  80903

AUUS HEALTHCARE SERVICES LLC
409 JOPLIN DR
MCKINNEY, TX  75071

AUZA TRISTAN
19303 SOLON SPRING CT
TOMBALL, TX  77375

AVANT ALICIA A
2324 BROWNING DRIVE
MESQUITE, TX  75181

AVIK BONNERJEE
AVIK BONNERJEE
TAX ASSESSOR COLLECTOR
HOUSTON, TX  77251-1819

AVILA ANDREA C
3976 RIVIERA GROVE 103
COLORADO SPRINGS, CO  80922

AVILA ZOE T
5842 S 11TH DR
PHOENIX, AZ  85041

AVITIA JUAN
20831 PEDREGOSO
SAN ANTONIO, TX  78258

AVNER DAVID B
2769 SOUTHSHIRE ROAD
HIGHLANDS RANCH, CO  80126


AVOOSKE ERIN
89 INGALLS ST
LAKEWOOD, CO  80226


AW MECHANICAL SERVICES LP
3331 W 11TH ST
HOUSTON, TX  77008


AWA SELENE G
1509 MARBLE COVE LANE
DENTON, TX  76210


AWWAD OMAR
14219 WOODNOOK DR
HOUSTON, TX  77077


AXIOM DR CONSTRUCTION LLC
AXIOM CONSTRUCTION COMPANY LLC
1219 WUNSCHE LOOP
SPRING, TX  77373


AXION HEALTH INC
7403 CHURCH RANCH BLVD
SUITE 110
WESTMINSTER, CO  80021


AXTELL RACHEL
2606 S MILLER DR
APT 206
LAKEWOOD, CO  80227


AYALA ANNA
5755 N 59TH AVE
1039
GLENDALE, AZ  85301

AYALA MARIO
2425 HOLLY HALL F95
HOUSTON, TX  77054


AYALA RENEE
25315 CHAPEL RIDGE LANE
SPRING, TX  77373


AYARAM DAVID
3533 BOXWOOD DRIVE
GRAPEVINE, TX  76051


AYARAM SHRIMANT
222 GLEN RIDGE DRIVE
MURPHY, TX  75094


AYRES SCOTT
4444 LARCHMONT ST
DALLAS, TX  75205


AZ DIGNITY LLC
7865 S PALM DR
TEMPE, AZ  85284


AZGOUR SHELLY A
12423 MILLVAN DR
HOUSTON, TX  77070-4833


AZIDEHAK LORENA
3234 CABIN WOOD WAY
HOUSTON, TX  77084


AZZOPARDI CHRISTY
6782 SPROUL LANE
COLORADO SPRINGS, CO  80918

B BRAUN MEDICAL INCCENTRAL ADMIXTURE
PHARMACY SVCS INC
PO BOX 780404
PHILADELPHIA, PA  19178-0404

B F TERRY BAND BOOSTERS
PO BOX 466
RICHMOND, TX  77406

BABB LEANN E
18385 BABCOCK RD
APT 231
SAN ANTONIO, TX  78255

BABCOCK JOYCE
2520 KINGSRIDGE DR
DALLAS, TX  75287

BABU JOHN
1202 YOPONT LN
ALLEN, TX  75002

BABY JOBY
2425 LEONARDS PASS
LEANDER, TX  78641

BACA ALEAHA D
12425 W VERMONT AVE
LITCHFIELD PARK, AZ  85340

BACA THOMAS A
2532 RED RIVER
MESQUITE, TX  75150

BACHER CECIL H
145 PARKWOOD COURT
AZLE, TX  76020

BACKMAN DEB D
11275 DOVER ST
FIRESTONE, CO  80504


BACKMAN DEBRA D
11275 DOVER ST
FIRESTONE, CO  80504


BACON SHANE
4821 MT PRINCETON
BRIGHTON, CO  80601


BACTERIN INTERNATIONAL INC
664 CRUISER LANE
BELGRADE, MT  59714


BADE DANIEL J
5746 E GELDING DR
SCOTTSDALE, AZ  85254


BADGLEY JOELLE
8710 COLLINGWOOD
UNIVERSAL CITY, TX  78148


BAERNS GWYNNE
10532 HOLYOKE DR
PARKER, CO  80134


BAESMANN ZANMARIE
2909 GROVELAND CT
DENTON, TX  76210


BAESMANN ZANMARIE
6109 THOROUGHBRED TRL
DENTON, TX  76210

BAGLEY JENNIFER
3248 SERPIS
GRAND PRAIRIE, TX  75054


BAGSBY COURTNEY R
5701 N 13TH STREET
PHOENIX, AZ  85014


BAGWELL TIANN
2559 SMOKEY CREEK
SCHERTZ, TX  78154


BAHAR MICHELLE L
6725 RIDGETOP RD
N RICHLAND HILLS, TX  76182


BAILEY BOSWELL MARKETPLACE LP
7001 PRESTON RD STE 410
DALLAS, TX  75205


BAILEY DANIELLE
7606 17TH GREEN DR
HUMBLE, TX  77346


BAILEY DAVID
2109 SAWDUST 22206
SPRING, TX  77380


BAILEY JESSICA
5745 W BROOKDALE DR
RENO, NV  89523


BAILEY KELSIE
4300 CROMWELL DR
8106
KYLE, TX  78640

BAILEY REGINA A
14218 CHARTLEY FALLS DRIVE
HOUSTON, TX  77044


BAJC HEATHER
21436 E BONANZA WAY
QUEEN CREEK, AZ  85142


BAKER ANDREA E
2323 AVENUE N
GALVESTON, TX  77550


BAKER CHRISTINE
409 MESA RD
B
COLORADO SPRINGS, CO  80905

BAKER CREATIVE GROUP LLC
901 FALL CREEK
GRAPEVINE, TX  76051


BAKER DEVRAY
3203 S 90TH LANE
TOLLESON, AZ  85353


BAKER EMILY M
6325 WESCROFT AVE
208
CASTLE ROCK, CO  80104

BAKER JEFFREY T
5418 HUNTER DRIVE
FORT COLLINS, CO  80528


BAKER KACY R
3110 W OHIO
MIDLAND, TX  79701

BAKER KAREN J
2237 SOUTHERN AVE
KINGMAN, AZ  86401


BAKER KISSA
2050 GRAYSON DRIVE
APT 15107
GRAPEVINE, TX  76051


BAKER LANDON J
12721 W GREENWAY RD 207
EL MIRAGE, AZ  85335


BAKER MALINDA
2578 W MOON DUST TRAIL
QUEEN CREEK, AZ  85142


BAKER TAMARA A
3334 HARBROOK DRIVE
PEARLAND, TX  77584


BAKER WENDY K
24775 HIGH TIMBER LANE
AGATE, CO  80101


BAKER WHITNEY T
3959 HANNAHS WAY
LEAGUE CITY, TX  77573


BALDAUF GRACE
2216 TISBURY WAY
LITTLE ELM, TX  75068


BALDWIN BONNIE
808 COUNTY ROAD 324
CALDWELL, TX  77836

BALDWIN NORRIS A
6742 HERITAGE RIDGE WAY
EL PASO, TX  79912


BALDWIN NORRIS
6118 RESEDA ST
GILBERT, AZ  85298


BALITA JOSEPH R
15210 SUNLIGHT BAY CT
CYPRESS, TX  77429


BALL JAMIE L
1330 N CIRCLE DR
1330 N CIRCLE DR
COLORADO SPRINGS, CO  80909

BALL JOHN B
20073 E WAGONTRAIL LANE
CENTENNIAL, CO  80015


BALL JOHN
20073 E WAGONTRAIL LANE
CENTENNIAL, CO  80015


BALLARD ALLISON
1654 EGRET WAY
SUPERIOR, CO  80027


BALLARD JAMES M
8568 WARREN PKWY APT 718
FRISCO, TX  75034


BALLENTINE AUDRA
6620 GESSNER RD
3205
HOUSTON, TX  77040

BALLINGER JACOB
15814 TRIAL GLEN DRIVE
FRISCO, TX  75035


BALLIU RACHEAL
16226 HICKORY POINT RD
HOUSTON, TX  77095


BALTAZAR DAVID R
661 COPPER RIM
SPRING BRANCH, TX  78070


BAMBERG HEIDI
611 N LOCUST ST
1W
DENTON, TX  76201

BAME ALANA
10815 AMBERGATE LANE
FRISCO, TX  75035


BANDY CHARLENE
4636 N JOSEY LN
APT 2117
CARROLLTON, TX  75010

BANK DIRECT CAPITAL FINANCE
TWO CONWAY PARK 150 NORTH FIELD DRIVE
LAKE FOREST, ILLINOIS  60045


BANK OF AMERICA NA
50 ROCKEFELLER PLZ
NEW YORK, NY  11020


BANK OF AMERICA NA
CO MOORE VAN ALLEN
ATT DAVID EADES
100 NORTH TRYON ST STE 4700
CHARLOTTE, NC  28202-4003

BANK OF MONTREAL CHICAGO BRANCH
129 ST JACQUES STREET
MONTREAL, QC  H2Y1L6  CANADA


BANK OF MONTREAL
129 ST JACQUES STREET
MONTREAL, QC  H2Y1L6  CANADA


BANKS BRIANNA
1000 CYPRESS STATION DR
703
HOUSTON, TX  77090

BANKS JESSICA
93 N COOPER RD UNIT 8
CHANDLER, AZ  85225


BANKS LAKEVA
4002 GRACEFIELD CT
HOUSTON, TX  77047


BANKS ROCHELLE
14333 PHILIPPINE ST APT 1502
APT 150
HOUSTON, TX  77040

BANNER PLAN ADMINISTRATOR
PO BOX 16423
MESA, AZ  85211


BANNER SHANNON
9407 SHADY OAKS DR
APT 1224
AUSTIN, TX  78729


BANNING JONNIE
1271 COUNTY ROAD 605
DAYTON, TX  77535

BANSAL KANTI L
603 WHITE JASMINE TR
HOUSTON, TX  77079


BAPS CHARITIES INC
81 SUTTONS LANE
PISCATAWAY, NJ  08854


BARAJAS NATALIE
4416 WEST SUMMERSIDE ROAD
LAVEEN, AZ  85339


BARAKAT MICHAEL
1205 BLUE LAKE BLVD
ARLINGTON, TX  75067


BARAL NIRANJAN
1610 ROBERT E LEE BLVD
NEW ORLEANS, LA  70122


BARBANTI AMIE
6610 N 93RD AVE
APT 3119
GLENDALE, AZ  85305

BARBARA WHEELER TAX AC
PO BOX 3155
HOUSTON, TX  77253-3155


BARBULA MAGGIE
6 S CLAREMONT STREET
COLORADO SPRINGS, CO  80910


BARCENAS JUAN
2346 ELVA FOREST
SAN ANTONIO, TX  78251

BARCODE WAREHOUSE
101 SMOKE HILL LANE
STE 130
WOODSTOCK, GA  30188

BARDEN JENNIFER
16351 E 104TH PL
COMMERCE CITY, CO  80022

BARE ROOTS LANDSCAPE DESIGN INC
9744 BROCKBANK DR
DALLAS, TX  75220

BARECKY JENNIFER
877 E HOUSE ST
APT 104
ALVIN, TX  77511

BARELA VALERIE
780 MCCLURE AVE
PO BOX 513
FIRESTONE, CO  80520

BARFIELD CORINNE
5423 STONEGATE DR
RICHMOND, TX  77407

BARGER PATRICK
8802 SADDLEHORN DR
APT 105
IRVING, TX  75063

BARGO KARRIE
42781 W WILD HORSE TRL
MARICOPA, AZ  85138

BARKER DAVE
43 N QUARTZ STREET
GILBERT, AZ  85234

BARLOW BETTYE S
3608 ROCKEFELLER CV
LAGO VISTA, TX  78645


BARLOW BROOKE
8444 EVERETT WAY
UNIT E
ARVADA, CO  80005

BARLOWRICHMOND LISA
3110 BRANNON HILL LN
SUGAR LAND, TX  77479


BARNARD RONALD
15103 HWY 75 LOT
2
WILLIS, TX  77378

BARNES BAILEY
1440 GREER
SAN ANTONIO, TX  78210


BARNES CURTIS G
4843 STORM COVE VIEW
HUMBLE, TX  77396


BARNES JEREMY G
4364 E VIRGO PLACE
CHANDLER, AZ  85249


BARNES TAWANA
17219 ARTWWOD DR
MISSOURI CITY, TX  77489


BARNES THORNBURG LLP
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN  46204

BARNES TRINITY T
13722 W CAMBRIDGE AVE
GOODYEAR, AZ  85395


BARNETT PATRINA
7014 WEST WIER AVENUE
PHOENIX, AZ  85043


BARNETT VERNA
13505 W ROVEY COURT
LITCHFIELD PARK, AZ  85340


BARNHART HORACE L
10166 DENNEHY DR
FORNEY, TX  75126


BARNHART LEE A
5431 BARBERS LOOP
BAYTOWN, TX  77523


BARRATACHEA KRISTINA A
12750 TEXAS GOLD
SAN ANTONIO, TX  78253


BARRAZA REBEKAH L
1280 EAST CANYON CREEK DRIVE
GILBERT, AZ  85295


BARRENTINE COURTNEY
1213 LADY DE VANCE LN
LEWISVILLE, TX  75056


BARRERA IRMA
109 THYME TRAIL
LAKE JACKSON, TX  77566

BARRERA SAMANTHA
4809 NASH DR
THE COLONY, TX  75056


BARRETT DIANE M
517 STONE CREEK DRIVE
PROSPER, TX  75078


BARRON CHARITY
3601 FIR HOLLOW WAY
PEARLAND, TX  77581


BARRON ROCIO
329 BEDFORD CT E
BEDFORD, TX  76022


BARROW TARA
5526 MISTED JASMINE CT
KATY, TX  77449


BARRY MISTY
1023 DOVE TRAIL
ARLINGTON, TX  76002


BART CHILDERS SCALLYWOMPUS EVENTS
1018 LA TIERRA
SAN ANTONIO, TX  78258


BARTKUS KRISTINA
3373 E POWELL PLACE
CHANDLER, AZ  85249


BARTLETT VICKY M
23722 HIDDENBRIAR LOOP
TOMBALL, TX  77375

BARTLEY SUSAN N
5701 SANDSHELL DRIVE
APT 1609
FORT WORTH, TX  76137

BARTON CATHERINE A
3015 WINDEMERE DRIVE
PEARLAND, TX  77584

BARTON JENNIFER
2984 CR 855B
ALVIN, TX  77511

BARTON TOM
3800 SPRING VALLEY RD
APT 113
ADDISON, TX  75001

BASELINE PARTNERS DEVELOPMENT LLC
7171 S 51ST AVENUE
LAVEEN, AZ  85339-2923

BASHAM RACHEL M
13566 N 149TH AVE
SURPRISE, AZ  85379

BASNAWI ABDULLAH
3 HERMANN MUSEUM CIRCLE APT 4411
HOUSTON, TX  77004

BASS MARY E
134 POPPY ST
GOLDEN, CO  80401

BASS SURGICAL LLC
1647 VASSAR ST
HOUSTON, TX  77006

BASSE BETHANY
7738 PACA PLACE
FOUNTAIN, CO  80817


BASSETT KENNETH W
3645 FULL MOON DRIVE
FORT COLLINS, CO  80528


BASSWOOD MEDICAL CENTER LLC
5401 BASSWOOD BLVD
FORT WORTH, TX  76137


BATES JASON T
12454 CR 351
TERRELL, TX  75161


BATES JEFF
6838 ABBOTT AVE
7
MIAMI BEACH, FL  33141


BATES RICKY G
30828 DOBBIN HUFSMITH
MAGNOLIA, TX  77354


BATOUCHE RON
866 HAYLOFT LN
FOUNTAIN, CO  80817


BATTEN SHIRLEY J
826 PRESTON RD
RED OAK, TX  75154


BATTISTA ANTHONY T
8627 HUFSMITH RD
APT 628
TOMBALL, TX  77375

BATTLE STEVEN E
123 WILDEOAK TRAIL
COLUMBIA, SC  29223


BATTLES KIMBERLY
3319 CALHOUN COVE
SAN ANTONIO, TX  78253


BATTULA PADMAJA P
5916 SILVER SAGE LANE
GRAND PRAIRIE, TX  75052


BAUGHMAN HOLLY
2319 PLEASANT SHADE COURT
RICHMOND, TX  77406


BAUGHN MELANIE R
9188 VIAGGO WAY
HIGHLANDS RANCH, CO  80126


BAUM PROPERTIES LLC
14 CALICO COURT
NOVATO, CA  94947


BAUMAN ORMA M
1204 OAK CREEK DR
ENNIS, TX  75119


BAUTO BONNIE
2704 BARONS COVE CT
PEARLAND, TX  77584


BAXTER HEALTHCARE CORPORATION
ONE BAXTER PARKWAY
DEERFIELD, IL  60015

BAXTER TODD J
916 BRITTANY DRIVE
LEWISVILLE, TX  75067


BAY AREA ALLIANCE FOR YOUTH AND FAMILIES
2145 W NASA BLVD
WEBSTER, TX  77598


BAYARD DEBRA M
10314 ROSEANGEL LANE
HELOTES, TX  78023


BAYLOR SANDRA E
14500 CUTTEN ROAD 8104
HOUSTON, TX  77069


BAYTOWN MEDICAL CENTER LLC
E FREEWAY SERVICE RD GARTH RD
BAYTOWN, TX  77521


BAZIS KIMBERLY J
3400 CRAIG DR 818
MCKINNEY, TX  75070


BAZMORE MAURICE C
5423 FANNIN TRAIL
GRAND PRAIRIE, TX  75052


BC TECHNICAL INC
6209 GHEENS MILLS RD
JEFFERSONVILLE, IN  47130


BCBS BLUE CHOICE
HEALTH CARE SERVICE CORP
CHICAGO, IL  60673-1255

BCBSANTHEM COLORADO
OVERPYMT RECOVERY
CLEVELAND, OH  44193


BDC FAMILY LIMITED PARTNERSHIP
5000 OVERTON PLAZA
SUITE 300
FORT WORTH, TX  76109

BEACON HILL STAFFING GROUP LLC
BOX 83259
WOBURN, MA  01813-3259


BEACONMEDAES LLC
1800 OVERVIEW DR
ROCK HILL, SC  29730


BEALE JOHN
320 ROYAL NAVIGATOR RD
MONTGOMERY, TX  77316


BEAMER LORI
13477 VINE ST
THORNTON, CO  80241


BEAN LAWRENCE
402 WYNDEMERE BLVD
HEATH, TX  75032


BEAR CREEK TRUST REBOUND RETAIL LLC
CO CC MANAGEMENT LTD
2501 CENTRAL PARKWAY B10
HOUSTON, TX  77092


BEARD CANDIS L
525 NORTHWOOD DRIVE
FLOWER MOUND, TX  75022

BEARD VANESSA
8180 NICHOLSON DR
FRISCO, TX  75034


BEARDEN GREGORY
25818 SPLASHING ROCK
SAN ANTONIO, TX  78260


BEASLEY JOSEPH N
9842 AUDELIA RD APT 2090
DALLAS, TX  75238


BEASLEY KIMBERLY M
PO BOX 1206
MANOR, TX  78653


BEATO DAVID K
4848 N GOLDWATER BLVD 3016
SCOTTSDALE, AZ  85251


BEATTIE TYLER J
2211 LAWNMONT AVE
APT 109
AUSTIN, TX  78756


BEATTY BANGLE STRAMA
400 WEST 15TH STREET
SUITE 1450
AUSTIN, TX  78701


BEBARTA VIKHYAT S
1314 CRESSWELL COVE
SAN ANTONIO, TX  78258


BECCO RANDA L
1321 SILOAM RD
PUEBLO, CO  81005

BECKER BARBARA
5169 DOVER STREET
ARVADA, CO  80002


BECKETT TEAIRA
203 CORONADO DR
APT 205
DENTON, TX  76209

BECKMAN COULTER INC
250 S KRAEMER BLVD
BREA, CA  92821


BECKMAN COULTER INC
DEPT CH10164
PALATINE, IL  60055-0164


BECKWITH IVY
8306 MISTY MOUNTAIN TRAIL LN
SPRING, TX  77389


BECTON DICKINSON AND COMPANY
1 BECTON DRIVE
FRANKLIN LAKES, NJ  07417


BEDFORD TERREL
60 FERN CT
LAKE JACKSON, TX  77566


BEEHLER VICTORIA
455 HASS COURT
DACONO, CO  80514


BEEL MOLLY
5701 BUCKEYE CT
ARLINGTON, TX  76017

BEEPUT TAMIKA
2320 TUCUMCARI DR
1051
LAS VEGAS, NV  89108

BEHNKE MARTIN M
9405 DOVE MEADOW DRIVE
DALLAS, TX  75243

BEISSEL RACHEL
1119 E NORTH LANE 2
PHOENIX, AZ  85020

BELK DEBRA D
24319 HAMPTON OAKS
DR
SPRING, TX  77389

BELL AMY
4107 SABLEMIST CT
HOUSTON, TX  77014

BELL TASHAWNA R
5350 AEROPARK DRIVE APT 4001
HOUSTON, TX  77032

BELL THOMAS M
24211 VECCHIO
SAN ANTONIO, TX  78260

BELLA DESIGN GROUP LLC
709 109TH STREET
ARLINGTON, TX  76011

BELLA TERRA MEDICAL CENTER LLC
7830 WEST GRAND PARKWAY
RICHMOND, TX  77406

BELLARD BRADFORD T
1906 CROWN COLONY DR
PROSPER, TX  75078


BELLE BONFILS MEMORIAL BLOOD CENTER
717 YOSEMITE ST
DENVER, CO  80230


BELLE JORDIE
11514 W LAURELWOOD LANE
AVONDALE, AZ  85392


BELLHUTCHINS LYNETTE
708 LAKE CAROLYN PKWY APT 112 WEST
IRVING, TX  75039


BELMONTE MARCIA
2905 SIOUX
GLENDALE, AZ  85307


BELMUDES KAREN J
1940 SAINT THOMAS ST F
NEW ORLEANS, LA  70130


BELT 15 PARTNERS LLC
1300 POST OAK BLVD SUITE 1110
HOUSTON, TX  75056


BELT 15 PARTNERS LTD
1300 POST OAK BLVD SUITE 1110
HOUSTON, TX  75056


BELTON JEANETTE
8236 LIMERICK FALLS
SAN ANTONIO, TX  78253

BELTRAN ERIC M
2711 NTH LINDA CIRCLE
MESA, AZ  85213


BELTRAN GABRIEL
9612 CORBE DRIVE
AUSTIN, TX  78726


BELTRAN JUAN
1100 EDGEFIELD DR
PLANO, TX  75075


BELYEUGUINN MEREDITH S
13051 PENNYSTONE DRIVE
FARMERS BRANCH, TX  75244


BEMILLER CATHERINE A
4688 E COUNTY DOWN DRIVE
CHANDLER, AZ  85249


BEN ABBOTT ASSOCIATES
1934 PENDLETON DRIVE
GARLAND, TX  75041


BENALLY CAROLINE
317 SNAKETOWN CIRCLE
CHANDLER, AZ  85248


BENAVIDES KIMBERLY
1012 E PIONEER
IRVING, TX  75061


BENDERS LANDING MEDICAL CENTER LLC
RAYFORD RD AND RILEY FUZZEL
SPRING, TX  77386

BENEVENTO PROPERTIES LLC
14149 PEPPERWOOD DRIVE
PENN VALLEY, CA  95946


BENHAM MARTY
6828 W FREMONT RD
LAVEEN, AZ  85339


BENITES ANTHONY
22862 W PIMA ST
BUCKEYE, AZ  85326


BENJAMIN D HUMMEL
8117 PRESTON RD
SUITE 120
DALLAS, TX  75225


BENNETT CYNTHIA N
7040 CHASE RIDGE TRAIL
1015
FORT WORTH, TX  76137


BENNETT JENNY G
1400 RIVERY BLVD 3211
GEORGETOWN, TX  78628


BENNETT JERRY D
706 LEGEND LANE
SHERMAN, TX  75092


BENNETT MICHELLE
1323 VALKENBURGE DR
COLORADO SPRINGS, CO  80907


BENNETT ROBERT
7407 W REMUDA DRIVE
PEORIA, AZ  85383

BENNETT SHANIQUA
2033 E MONTE VISTA
PHOENIX, AZ  85006


BENNETT VICTORIA
201 E ROUND GROVE
932
LEWISVILLE, TX  75067


BENOIT NIKKI
5622 E TOWERGLEN LP
HOUSTON, TX  77084


BENSON JOHN T
186 DORADO BEACH EAST
DORADO, PR  00646


BENTON CHEYENNE
6719 W TITAN SPRINGS DRIVE
SPRING, TX  77389


BENTON LARRY
2506 LITTLE FOREST COURT
SPRING, TX  77373


BERBRIER KIMBERLY
15801 ST 48TH STREET
3174
PHOENIX, AZ  85048


BERG JANA L
8140 MOUNTAIN CEDAR DR
FORT WORTH, TX  76131


BERG KRISTIN
5010 S ARBUTUS ST
MORRISON, CO  80465

BERG LINDA P
6556 ROUBIDEAU CREEK WAY
COLORADO SPRINGS, CO  80923


BERG NAHLA
3409 BELLAIRE PARK CT
FORT WORTH, TX  76109


BERGER CHRISTINE
PO BOX 381119
DUNCANVILLE, TX  75138


BERGERON MARY M
1505 WARD RD 138
BAYTOWN, TX  77520


BERGMANN DAVID C
127 N CAMELLIA GROVE CIR
SPRING, TX  77382


BERGSTROM JENNETTE
3072 FOX SEDGE LANE
HIGHLANDS RANCH, CO  80126


BERGSTROM SOMMER M
9845 W MELINDA LN
PEORIA, AZ  85382


BERKEY BOBBIE
207 HARROW CT
BRIGHTON, CO  80601


BERLIN GARY L
1115 W RANDOL MILL ROAD SUITE 200
ARLINGTON, TX  76012

BERMAN DEAN
10695 E SAN SALVADOR DRIVE
SCOTTSDALE, AZ  85258


BERNADAS PETRONILA A
8210 CHELSEA BEND COURT
HOUSTON, TX  77083


BERNAL ANTHONY H
4545 JAYLIN STREET
KELLER, TX  76244


BERNAL RACHEL L
3616 KALE ST
PEARLAND, TX  77584


BERNAL VIRGINIA
16041 W DESERT FLOWER DRIVE
GOODYEAR, AZ  85395


BERNARD CINDY L
201 THREATT LN
WEATHERFORD, TX  76088


BERNARDONI CHAUNDRA R
1239 NORTH BROSS STREET
LONGMONT, CO  80501


BERRY JENNIFER L
811 SEABOURNE MEADOWS DRIVE
ROSENBERG, TX  77471


BERRY JOHNATHON A
4470 WAVY OAK DR
COLORADO SPRINGS, CO  80908

BERRY KIMBERLY
10408 MUSKETBALL PL
MCKINNEY, TX  75070


BERRY MELISSA F
2708 CHIPMUNK ROAD
GILMER, TX  75644


BERRY SCOTT
7641 E PINCHOT AVE
SCOTTSDALE, AZ  85251


BERRY TARA
29247 FM 47
CANTON, TX  75103


BESSELMAN NATALIE
4802 CR 63
ROSHARON, TX  77583


BEST JESSICA
214 BARTON SPRINGS ROAD
APT 1903
AUSTIN, TX  78704


BETTER BUSINESS BUREAU
1601 ELM STREET
SUITE 3838
DALLAS, TX  75201-4701


BETTERS TAMARA
5620 S COLONY BLVD
APT 120
THE COLONY, TX  75056


BETTY KENNETH E
11311 VIENNA CT
CYPRESS, TX  77429

BETZ JENNIFER C
11 BAY CHAPEL CT
APT 5304
THE WOODLANDS, TX  77385

BEVILL SABRINA
2501 JULIE ST
PEARLAND, TX  77581

BEVILL ZACHARY T
1924 ESPINOSA DR
CARROLLTON, TX  75010

BEXAR COUNTY TAX ASSESSORCOLLECTOR
BEXAR COUNTY TAX ASSESSORCOLLECTOR
PO BOX 2903
SAN ANTONIO, TX  78299-2903

BEXAR COUNTY TAXING AUTHORITY
VISTA VERDE PLAZA BLDG
233 N PECOS LA TRINIDAD
SAN ANTONIO, TX  78207-3175

BEYER STEFANIE
1912 MILL POND DRIVE
GRAPEVINE, TX  76051

BGB ENTERPRISES LLC ALPHA GRAPHICS AZ
2221 W PECOS ROAD 10
CHANDLER, AZ  85224

BHAKTA REENA
4264 COMANCHE DR
CARROLLTON, TX  75010

BHATIA FAMILY PARTNERSHIP
2 PHILBROOK WAY
THE WOODLANDS, TX  77382

BHATTI MACHEAL J
3310 PECAN MEADOW DR
GARLAND, TX  75040


BHIMJI NATASHA
3808 ROCKY FORD DR
AUSTIN, TX  78749


BIANCA B JONES
2197 S UECKER LANE
APT1134
LEWISVILLE, TX  75067

BIAS PAULA
50 WATCH HILL DR C
COLORADO SPRINGS, CO  80906


BIBBY FINANCIAL SERVICES MIDWEST INC
PO BOX 37
GRAPEVINE, TX  76099


BICKHAM SANDRA
1707 VERSAILLES AVE
ALLEN, TX  75002


BIGFOOT FINISHES LLC
200 QUEBEC ST
BLDG 300111 STE 35
DENVER, CO  80230

BIGGS BYPASS TRUST PASATIEMPO APARTMENTS
303 PARADISE DRIVE
TIBURON, CA  94920


BIGLER ELIZABETH
1305 MARION DR
GARLAND, TX  75042

BILBREY SHAINA L
9 WENTWORTH CT
TROPHY CLUB, TX  76262


BILLINGS BRIANNA
500 N METRO BLVD
APT 1059
CHANDLER, AZ  85226

BILLIOT BELINDA
1805 S EGRET BAY BLVD 1609
LEAGUE CITY, TX  77573


BILLS ASHLEY A
20053 E 40TH AVE
DENVER, CO  80249


BILLY MARVA K
3110 WEST MATTHEW DRIVE
PHOENIX, AZ  85027


BILLY VIVIAN
822 EAST DAVIS RD
DURANT, OK  74701


BINGGELI ROBERT A
3130 W ROBERTS ROAD
QUEEN CREEK, AZ  85142


BINGHAM SCOTT D
2537 N MAPLE ST
MESA, AZ  85215


BINGHAM SCOTT D
2537 N MAPLE STREET
MESA, AZ  85215

BINIONWRIGHT REYANNA
2004 LUNENBURG DR
ALLEN, TX  75013


BIOMET INC BIOMET SPORTS MEDICINE LLC
56 E BELL DRIVE
PO BOX 587
WARSAW, IN  46581

BIORAD LABORATORIES INC
1000 ALFRED NOBEL DRIVE
HERCULES, CA  94547


BIRCH AARON S
3010 SPRINGLAKE CIRCLE
COLORADO SPRINGS, CO  80906


BIRCH COMMUNICATIONS INC
PO BOX 105066
ATLANTA, GA  30348-5066


BIRCH TIA
13586 WYANDOT STREET
WESTMINSTER, CO  80234


BIRD GRETCHEN A
8904 WAYNE STREET
CROSS ROADS, TX  76227


BIRDVILLE INDEPENDENT SCHOOL DISTRICT
3124 CARSON STREET
HALTOM CITY, TX  76117


BIRKMAN INTERNATIONAL INC
DEPT 192
PO BOX 4346
HOUSTON, TX  77210-4346

BISCHOFHAUSEN SCOTT R
137 COUNTY ROAD 4871
NEWARK, TX  76071


BISESTI STEPHANIE J
9010 S PRIEST DR
APT 3173
TEMPE, AZ  85284


BISHARA JENNIFER L
3691 W 101ST AVE
WESTMINSTER, CO  80031


BISHOP CINDY
1910 SECLUSION POINT
APT F
COLORADO SPRINGS, CO  80918


BITTNER DESIREE
23975 WATSON RANCH RD
MONTGOMERY, TX  77356


BJORLOW BRYAN
3498 DOVE VALLEY PLACE
CASTLE ROCK, CO  80108


BLACK DECKER SWS VIDMARLISTA INNERSPACE
11 GRAMMES RD
ALLENTOWN, PA  18103


BLACK GUILLERMINA K
13323 LINCOLNSHIRE LANE
FRISCO, TX  75025


BLACK HILLS ENERGY
625 NINTH ST
RAPID CITY, SD  57701

BLACK HILLS UTILITY HOLDINGS INC
625 NINTH ST
RAPID CITY, SD  57701


BLACK MARY R
306 ROSE HILL LANE
FRISCO, TX  75034


BLACK VIVIAN J
3202 BROOKMEADE CT
DEER PARK, TX  77536


BLACKERBY MONIQUE
600 VIA SEVILLA
MESQUITE, TX  75150


BLACKFORD MARY
1208 NICOLE ST
APT 2209
FORT WORTH, TX  76120


BLACKSTOCK DONNA
102 OAK HOLLOW LANE
RED OAK, TX  75154


BLACKWELL BLACKBURN STEPHENSON LLP
7557 RAMBLER ROAD
SUITE 1400
DALLAS, TX  75231


BLACKWELL HEATHER
5473 ROCK CREEK COURT SOUTH
SALEM, OR  97306


BLAINEY LAURA
8954 W DARTMOUTH PL
LAKEWOOD, CO  80227

BLAIR AMANDA
6310 ROTHERHAM ST
LEAGUE CITY, TX  77573


BLAIR ROSEANA
7502 REDMAN PASS
CONVERSE, TX  78109


BLAKE KELLY
9490 IRONWOOD DRIVE
FRISCO, TX  75033


BLAKE KORINA
5908 FANTAIL DR
FORT WORTH, TX  76179


BLAKESLEY KELLY
16438 MARION ST
THORNTON, CO  80602


BLAKESLEY KELLY
2977 W 119TH AVE
UNIT 203
WESTMINSTER, CO  80234


BLANCO MARICEL
3610 SPRING HEIGHTS COURT
PEARLAND, TX  77584


BLAND AUTUMN M
16348 W CAMERON DR
SURPRISE, AZ  85388


BLAND KIRSTIE
543 MEL CT
EULESS, TX  76039

BLAND TEAH
431 FOLK CREST LN
DICKINSON, TX  77539


BLASI ANGELEE M
1889 W QUEEN CREEK RD APT 1041
CHANDLER, AZ  85248


BLATT CAROLYN J
5315 E MCKELLIPS BLVD
APACHE JUNCTION, AZ  85119


BLESSMAN KATHRYN
252 PENNSYLVANIA ST
APT 201
DENVER, CO  80203


BLOMQUIST GREGORY
5040 SAIL CREEK DR
PLANO, TX  75093


BLONDE CASEY
4101 SOUTH DEW DROP CT
GILBERT, AZ  85297


BLOOD SYSTEMS INC
PO BOX 53022
PHOENIX, AZ  85072-3022


BLOXR SOLUTIONS LLC
PO BOX 5148
NORTH BRANCH, NJ  08876


BLUE CO LLC
12800 N MERIDIAN ST STE 400
CARMEL, IN  46032

BLUE CROSS BLUE SHIELD
PO BOX 660044
DALLAS, TX  75266-0044


BLUE SHIELD OF ARIZONA MEDICAL CLAIMS DEPT
PO BOX 14095
LEXINGTON, KY  40512-4095


BLUE SHIELD OF COLORADO PPO CLAIMS
PO BOX 5747
DENVER, CO  80217


BLUE SHIELD OF TEXAS PPO MEDICAL CLAIMS
PO BOX 660044
DALLAS, TX  75266-0044


BLUMENBERG JAMARA N
3062 S BISCAY CIR
AURORA, CO  80013


BLUMENSHINE COLLEEN
3835 BRUNNER BLVD
JOHNSTOWN, CO  80534


BLYSTONE DEBORAH M
341 DAWN HILL DR
FRIENDSWOOD, TX  77546


BMI DEFENSE SYSTEMS INC
PO BOX 5580
BRYAN, TX  77805


BMO CAPITAL MARKETS CORP
2323 VICTORY AVENUE
DALLAS, TX  75219

BOARD MARY
4509 NERVIN STREET
THE COLONY, TX  75056


BOARD OF PHARMACY
1616 W ADAMS ST SUITE 120
PHOENIX, AZ  85007


BOATRIGHT ANGIE
1550 CEDAR BEND CT
PROSPER, TX  75078


BOB LEARED TAX ASSESSORCOLLECTOR
11111 KATY FREEWAY 725
HOUSTON, TX  77079-2197


BOCANEGRA NORMA
3500 E UNIVERSITY DR
DENTON, TX  76208


BODDIE CHIC
3225 WOODLAND PARK DR APT212
HOUSTON, TX  77082


BODEN ASHLEY
4620 THOUSAND OAKS DRIVE
APT 608
SAN ANTONIO, TX  78233


BOEHM TYANNA
1458 W KEY LARGO CT
GILBERT, AZ  85233


BOERNE YOUTH BASEBALL ATHLETIC ASSN
PO BOX 541
BOERNE, TX  78006

BOFF ASHLEY E
5610 A SWISS AVE
DALLAS, TX  75214


BOHIL GORAV
3613 HAYNIE AVENUE
DALLAS, TX  75205


BOHUN DANIEL
880 SCOIT RD 2504
PROSPER, TX  75078


BOLANO CAROLINE
7 GILDED POND PLACE
THE WOODLANDS, TX  77381


BOLIN FLORENCE
PO BOX 7411
CUT AND SHOOT, TX  77306


BOLLES LONNIE
12258 MUSTANG CIR
FORNEY, TX  75126


BOLTON CHRISTOPHER J
3713 W 5TH STREET
FORT WORTH, TX  76107


BOND CHRISTOPHER
12112 W EAGLE RIDGE LN
PEORIA, AZ  85383


BOND LAURA
2007 DOWNING DRIVE
COLORADO SPRINGS, CO  80909

BOND MICHAEL M
7100 TWIN KNOLL LANE
PLANO, TX  75024


BONDS DIANNE L
PO BOX 223
805 JOHN ALBERT DR
EAST BERNARD, TX  77435


BONE FOAM INC
3650 ANNAPOLIS LANE NORTH STE 105
PLYMOUTH, MN  55447


BONNER CHRISTOPHER
17126 QUIET GROVE LN
HUMBLE, TX  77346


BONNETT CARL J
18822 ROGERS PASS
SAN ANTONIO, TX  78258


BONNOT JUDY
3500 TIMBERLINE DR
APT 202
GRAPEVINE, TX  76051


BONO CARE CORPORATE CARE


BONTEMPI HILLARY
1705 7TH ST
BOULDER, CO  80302


BONTREGER ROBERT C
5600 SUNSTAR LANE
FLOWER MOUND, TX  75028

BOOKER MACIE A
127 ALLENHURST
SAN ANTONIO, TX  78227


BOOKER PIERRE
673 RAPID WAY
CROWLEY, TX  76036


BOOKER VICKI
711 CRESTWOOD LANE
ROUND ROCK, TX  78665


BOONE REBECKA
300 ASPEN CT
ALEDO, TX  76008


BOONE ROBIN
685 WUTHERING HEIGHTS DR
COLORADO SPRINGS, CO  80921


BOONE STEPHEN J
409 SHADOWBEND AVENUE
FRIENDSWOOD, TX  77546


BORING FAITH L
10320 FRANKLIN DR
AUBREY, TX  76227


BORJON NANCI
21515 MAGGIE MIST DR
RICHMOND, TX  77406


BORN TO BALANCE LLC
AIRFLOW SOLUTIONS KOMPANY
4545 E EVERETT DR
PHOENIX, AZ  85032

BORNHEIM BELINDA G
26850 US HWY 380 E
APT 5304
AUBREY, TX  76227

BORRAS VICTOR A
2967 SANTA SABINA DR
GRAND PRAIRIE, TX  75052

BORREGO JUSTINE L
974 SOUTH POTOMAC WAY
AURORA, CO  80012

BORSTAD LACI
19991 E BRUNSWICK DR
AURORA, CO  80013

BORUCKI KAYLA M
1500 W THORNTON PKWY LOT 321
THORNTON, CO  80260

BORUNDA STEVE
3921 E WILDWOOD
PHOENIX, AZ  85048

BOSMA CARLA L
8299 SMALL BLOCK ROAD
APT 1326
NORTHLAKE, TX  76262

BOSS DESARAE N
512 COOKSTON LN
ROYSE CITY, TX  75189

BOSTON SCIENTIFIC CORP SUBSIDIARIES
ONE BOSTON SCIENTIFIC PLACE
NATICK, MA  01760

BOTELLO DEBORAH A
10507 RAINBOW VIEW
HELOTES, TX  78023


BOUCHARD KELLEY E
138 SUMMER STORM PL
SPRING, TX  77381


BOUDREAUX ANGELA
4327 LONG GLEN DRIVE
KINGWOOD, TX  77339


BOUDREAUX DALE
4312 IOWA AVE
KENNER, LA  70065


BOUFFARD KIMBERLY
163 JOSHUA DRIVE
GEORGETOWN, TX  78633


BOUGARD BRANDON
2253 LAUREL FOREST DR
FORT WORTH, TX  76177


BOULLION DEANNA Y
608 AVENUE J
EL CAMPO, TX  77437


BOUND TREE MEDICAL LLC
PO BOX 8023
DUBLIN, OH  43016-2023


BOURGEOIS RYAN
15304 SEVENTEEN LAKES BLVD
ROANOKE, TX  76262

BOUTELLER NOEL
1440 CARROLLTON PKWY
23211
CARROLLTON, TX  75010

BOWEN CARMEN
PO BOX 993
SHERNAM, TX  75091

BOWEN DEBBIE
2931 TWIN KNOLLS
KINGWOOD, TX  77339

BOWEN JAMES
12810 COOPER BREAKS DRIVE
HUMBLE, TX  77346

BOWEN JONATHAN
3409 PECAN MEADOWS DR
FLOWER MOUND, TX  75028

BOWEN KASI L
123 BROOK HOLLOW LN
RED OAK, TX  75154

BOWEN LYDIA
4350 TRINITY MILLS RD APT 2203
DALLAS, TX  75287

BOWEN MINDY L
18619 SUMMER CLIFF LANE
TOMBALL, TX  77377

BOWEN NINA
331 E PINON WAY
GILBERT, AZ  85234

BOWEN TRACI A
3409 PECAN MEADOWS DR
FLOWER MOUND, TX  75028


BOWEN WRIGHT THOMAS B
8305 CATAWBA ROAD
DALLAS, TX  75209


BOWERS ARANYANEE
12228 S SHADOW COVE DRIVE
HOUSTON, TX  77082


BOWERS CHRISTOPHER D
920 E DEVONSHIRE AVENUE
UNIT 2023
PHOENIX, AZ  85014


BOWERS JUSTIN
2941 GENEVA CT
DENVER, CO  80238


BOWERS LORIE
137 LITTLE FARMS AVENUE
RIVER RIDGE, LA  70123


BOWHALL JAMIE
14418 S 44TH ST
PHOENIX, AZ  85044


BOWLES TERRY
23374 JOHNSON RD
NEW CANEY, TX  77357


BOWN APRIL G
1326 ELSMERE DR
DUNCANVILLE, TX  75116

BOX INC
900 JEFFERSON AVENUE
REDWOOD CITY, CA  94063


BOYD CARLA
2479 DEER RUN
1408
LEWISVILLE, TX  75067


BOYD JASON C
1100 E 17TH AVE
APT C204
LONGMONT, CO  80504


BOYD SHAYLA
3191 MEDICAL CENTER DR
29104
MCKINNEY, TX  75069


BOYD TIFFANY S
2451 E 139TH PL
THORNTON, CO  80602


BOYD TIFFANY
1119 NIKKI LANE
218
STAFFORD, TX  77477


BOYKIN SHAWNA D
52 S WAXBERRY RD
SPRING, TX  77381


BOYLE JOSEPH D
11335 GARRETT ROAD
PEYTON, CO  80831


BOYLE JOSEPH R
5845 PIERCE ST 104
ARVADA, CO  80003

BOYLE JOSEPH
11335 GARRETT ROAD
PEYTON, CO  80831


BOYLE MARK R
18064 MARTINGALE COURT
COLLEGE STATION, TX  77845


BOYS AND GIRLS CLUB EAST VALLEY
2602 W BASELINE RD
SUITE 25
MESA, AZ  85202


BRACCO DIAGNOSTICS INC
259 PROSPECT PLAINS ROAD
BUILDING H
MONROE TOWNSHIP, NJ  08831


BRACKEN GEORGINA
2758 FLORENCE ST
DENVER, CO  80238


BRACKENRIDGE DONNIELLE
1102 BOYD DR
WYLIE, TX  75098


BRACONIER PLUMBING HEATING CO INC
PO BOX 1208
ENGLEWOOD, CO  80150-1208


BRADBURY TODD
308 CREPE MYRTLE LN
MURPHY, TX  75094


BRADFORD CARMITA
291 SCARBROUGH DR
514
CONROE, TX  77304

BRADLEY HOLLY
1312 E LOGAN ST
ROUND ROCK, TX  78664


BRADLEY INGRID
PO BOX 600138
DALLAS, TX  75360


BRADLEY JAIME
3215 ROCK BROOK FALLS LN
LEAGUE CITY, TX  77573


BRADLEY JOHN C
7851 PARK RIVER CT
FORT WORTH, TX  76137


BRADLEY LAQUARION
5601 BELLAIRE DR APT 624
BENBROOK, TX  76109


BRADLEY NATALIE
4512 CROWN RIDGE DR
PLANO, TX  75024


BRADLEY OLIVIA E
3005 N AVE
PLANO, TX  75074


BRADLEY RHONDA L
1812 BARTON SPRINGS CT
ALLEN, TX  75002


BRADLEY TONI
9521 HALSTEAD LANE 2510
LONE TREE, CO  80124

BRADLEY TRACY L
1290 PANORAMA LOOP
WAXAHACHIE, TX  75165


BRADSHAW RICHARD
1103 COUNTY ROAD 1600
ALBA, TX  75410


BRADSHER BRIDGET
721 E WALL ST
GRAPEVINE, TX  76051


BRADY DONNA
909 BAKER ROAD
ROSENBERG, TX  77471


BRAGG DANIELLE
2101 NOGALAS LANE
APT 17108
LEAGUE CITY, TX  77573


BRAILSFORD BRITTNY K
17807 LAKECREST VIEW DRIVE APT 11308
CYPRESS, TX  77433


BRAINARD ANDREW
18519 W PARADISE LANE
SURPRISE, AZ  85388


BRAME AZURE J
15475 ANDREWS DRIVE UNIT 315
DENVER, CO  80239


BRAMMEIER CHRISTOPHER
29 LONESTAR PKWY
TEXARKANA, TX  75503

BRANDON DEBRA
7206 SUE LN
COLORADO SPRINGS, CO  80925


BRANDON MCINTYRE
3003 SEAGLER RD
APT 2216
HOUSTON, TX  77042


BRANDON TIMOTHY M
2803 CIMARRON COURT
COLLEGE STATION, TX  77845


BRANDT COLTON
165 FORESTBROOK DR
APT 807
LEWISVILLE, TX  75067


BRANFORD SHEENA
19002 MISSION PK DR APT 734
RICHMOND, TX  77407


BRANNAN APRIL
2077 W TANNER RANCH RD
QUEEN CREEK, AZ  85142


BRANNON PAMELA D
6905 CORAL LN
SACHSE, TX  75048


BRANTLEY BARBARA
2338 VILLAGE LEAF DRIVE
SPRING, TX  77386


BRANTLEY JAMIE J
2101 MANDARIN WAY
ANNA, TX  75409

BRANTLEY SUSAN F
2336 CHERRY BLOSSOM LANE
BEDFORD, TX  76021


BRANTLEY SUSAN
2336 CHERRY BLOSSOM LANE
BEDFORD, TX  76021


BRASHIER PAULA A
PO BOX 10384
CASA GRANDE, AZ  85130


BRATCHER ASHLEY
491 OAK HILLS LANE
FATE, TX  75189


BRAUN AARON G
1207 MISSOURI ST
UNIT B
HOUSTON, TX  77006


BRAUNWALDER DEREK
21991 E DOMINGO RD
QUEEN CREEK, AZ  85142


BRAVENEC KRISTIN
416 OAK DRIVE
LAKE JACKSON, TX  77566


BRAVO SARA E
434 HIGHLAND BLVD
RICHARDSON, TX  75081


BRAY BENJAMIN
18909 LLOYD CR APT 733
DALLAS, TX  75252

BRAZEL PATRICIA
15605 N 57TH LANE
GLENDALE, AZ  85306


BRAZEN TECHNOLOGIES INC
2107 WILSON BLVD STE 500
ARLINGTON, VA  22201


BRAZORIA CO MUD 17
5 OAKTREE
FRIENDSWOOD, TX  77546


BRAZORIA COUNTY MUD 28
PO BOX 1368
FRIENDSWOOD, TX  77549-1368


BRAZOS TC SOUTH PARTNERSHIP A LP
BRAZOS TC SOUTH PARTNERSHIP A LP
DEPT 999241
HOUSTON, TX  77210-4896


BREAUX ELIZABETH
17214 BUFFALO PASS DR
HOUSTON, TX  77095


BREAUX MICHELLE
1601 SWEET PEA COURT
MADISONVILLE, LA  70447


BRECHEEN REAGAN
902 BUCKINGHAM DR
FRIENDSWOOD, TX  77546


BREG INC
PO BOX 849991
DALLAS, TX  75284

BRENNER KIMBERLY
19400 E 57TH AVE 107
AURORA, CO  80019


BRENT BLONIGAN
12720 HILLCREST ROAD
DALLAS, TX  75230


BRENT D MUNSINGER
22303 BRIDGESTONE PALM COURT
SPRING, TX  77388


BRENTS RICHARD R
3600 WINDHAVEN PKWY 1209
LEWISVILLE, TX  75056


BRESETTE DAGZ
4689 E SIERRITA RD
SAN TAN VALLEY, AZ  85143


BREVER PHILLIP
20643 FAWN TIMBER TR
HUMBLE, TX  77346


BREWER JERELD R
10418 E ABILENE AVE
MESA, AZ  85208


BREWSTER MYCAH
953 E SARAGOSA ST
CHANDLER, AZ  85225


BRIAGAS ARACELY
5110 GIRNIGOE DR
HOUSTON, TX  77084

BRIAN ELMORE
2340 JUSTIN ROAD
SUITE 100
HIGHLAND VILLAGE, TX  75077

BRIAR FORESTELDRIDGE MEDICAL CENTER LLC
1717 ELDRIDGE PKWY
HOUSTON, TX  77077

BRIARGATE MEDICAL CENTER LLC
3790 E WOODMEN RD
COLORADO SPRINGS, CO  80920

BRIBIESCAS TAMMY R
7820 S 71ST AVE
LAVEEN, AZ  85339

BRIDGE TITLE COMPANY LLC
3100 MONTICELLO
SUITE 800
DALLAS, TX  75205

BRIDGEPOSE DIGITAL LLC
5760 LEGACY DR STE B3392
PLANO, TX  75024

BRIDGESTONE AMERICAS INC
535 MARRIOTT DR
NASHVILLE, TN  37214

BRIDGESTONE MUD
PO BOX 73109
HOUSTON, TX  772733109

BRIDGET CONZEMIUS
5133 BEARD AVE S
MINNEAPOLIS, MN  55410

BRIDGEWATER HEATHER
1631 E PARK AVE
CHANDLER, AZ  85225


BRIGHTER TALENT LLC
17330 PRESTON ROAD SUITE 200D
DALLAS, TX  75252


BRIGHTVIEW LANDSCAPE SERVICES INC
PO BOX 57515
LOS ANGELES, CA  90074-7515


BRINK CHRISTINA
14811 FM 2728
TERRELL, TX  75161


BRINSKO DAVID L
22015 MANOR ESTATES DRIVE
KATY, TX  77449


BRIONES VANESSA
103 PRIMERA DR
APT D
SAN ANTONIO, TX  78212


BRISTER MATTHEW
220 CRESTVIEW DR
WEST COLUMBIA, TX  77486


BRISTOW BRYAN
500 BLACK OAK TRAIL
FORNEY, TX  75126


BRITANAKBOEHM BRIDGETTE
2219 PARKDALE
KINGWOOD, TX  77339

BRITO CHRISTINE Y
12620 W ALEGRE DR
LITCHFIELD PARK, AZ  85340


BRITTANY JENKINS
2700 WHITNEY AVE 628
HARVEY, LA  70058


BRIXEY EVA
1648 W ACOMA DRIVE
PHOENIX, AZ  85023


BROADNAX JENNIFER F
766 DEERWOOD DRIVE
DALLAS, TX  75232


BROADRIDGE INVESTOR COMMUNICATION
SOLUTIONS INC
51 MERCEDES WAY
EDGEWOOD, NY  11717


BROADSPIRE
PO BOX 14645
LEXINGTON, KY  40512-4645


BROCK ASHLEY M
3914 DOGWOOD BOUGH LN
FRESNO, TX  77545


BROCKHOUSE STEPHEN
13026 MAGNOLIA STREET
THORNTON, CO  80602


BROCKMAN CRAIG
7473 CHINABERRY LANE
FRISCO, TX  75033

BROGDON JACQUELINE A
9251 AUTUMNSONG DR
HOUSTON, TX  77064


BROOKS BILLY
113 HOMESTEAD CIRCLE
BROKEN BOW, OK  74728


BROOKS CANDACE
405 EAGLE DRIVE
BEDFORD, TX  76021


BROOKS CRAIG L
3022 CASTLE BUTTE DRIVE
CASTLE ROCK, CO  80109


BROOKS DAVID
2906 S PARIS ST
AURORA, CO  80014


BROOKS MICHIKO
14450 W AVALON DRIVE
GOODYEAR, AZ  85338


BROOKS RUSSELL
159 ROCKSALT DR
SPRINGTOWN, TX  76082


BROOKS TRACY
15703 FATHOM LANE
HOUSTON, TX  77062


BROOMFIELD CHAMBER OF COMMERCE
2095 W 6TH AVE SUITE 109
BROOMFIELD, CO  80020

BROOMFIELD HIGH SCHOOL BAND
PARENTS ASSOC
1 EAGLE WAY
BROOMFIELD, CO  80020

BROOMFIELD HURON MEDICAL CENTER LLC
875 W 136TH AVENUE
BROOMFIELD, CO  80023

BROTHERTON SARAH
616 S WATERMELON DRIVE
PUEBLO WEST, CO  81007

BROUGHTON PHARMACEUTICALS LLC
413 WEST MONTGMERY CROSSROAD
SUITE 204
SAVANNAH, GA  31406

BROUK CHRISTINE
7613 CALYPSO DR
ROWLETT, TX  75088

BROUSSARD ANGELA
4765 N STATE HWY 34
KAUFMAN, TX  75142

BROUSSARD KATIE H
2822 RIO GRANDE PASS
MESQUITE, TX  75150

BROWDER MEGAN M
2305 MAPLELEAF LN
FLOWER MOUND, TX  75028

BROWN AMBER C
2113 SCARLET OAKS DR
IRVING, TX  75060

BROWN AMY
11815 SAGECLIFF DRIVE
HOUSTON, TX  77089


BROWN ANDREA S
13529 RAINTREE DRIVE
MONTGOMERY, TX  77356


BROWN ASSOCIATES MEDICAL
LABORATORIES LLP
2525 W BELLFORT ST STE 120
HOUSTON, TX  77054


BROWN BRIAN D
411 E INDIAN SCHOOL RD
3073
PHOENIX, AZ  85012


BROWN CARON
4911 HAVERWOOD LN
APT 3328
DALLAS, TX  75287


BROWN CRYSTAL R
9725 GROVE OAKS BLVD
DALLAS, TX  75217


BROWN DANELLE
510 MONARCH TRAIL
GEORGETOWN, TX  78633


BROWN DONDRA
9022 SUNNY POINT DR
SPRING, TX  77379


BROWN JEANIE M
4136 HOWARD DR
THE COLONY, TX  75056

BROWN JOHN R
2633 BELLAIRE ST
DENVER, CO  80207


BROWN KATHIE S
5017 AZTEC DRIVE
THE COLONY, TX  75056


BROWN KATHIE S
5077 AZTEC DRIVE
THE COLONY, TX  75056


BROWN KATIE N
5709 HIGHLAND
SANTA FE, TX  77517


BROWN KEVIN
2400 LAS PALMAS LN
ARLINGTON, TX  76012


BROWN LAURA
2211 WISTERIA WAY
MCKINNEY, TX  75071


BROWN LONNIE
15530 ELLA BLVD APT 1615
HOUSTON, TX  77090


BROWN LYNN A
3917 MUSCADINE DRIVE
MCKINNEY, TX  75071


BROWN MATHIE
500 FOSSIL LAKE COURT
ARLINGTON, TX  76002

BROWN MICHAEL
3339 BLUE GRASS CIRCLE
CASTLE ROCK, CO  80109


BROWN PAMELA L
303 N LINDSEY RD T23
MESA, AZ  85213


BROWN PATRERON
1805 FIELDSTONE CT
ARLINGTON, TX  76018


BROWN PATRICIA
3722 MILLSTONE WAY
CELINA, TX  75009


BROWN RONALD L
106 FORESTVIEW RD
HICKORY CREEK, TX  75065


BROWN RUSSELL A
652 FOSSIL WOOD DR
SAGINAW, TX  76179


BROWN SADE
9300 AUBREE COURT
FORT WORTH, TX  76140


BROWN SARAH E
8342 BROADLEAF AVE
BAYTOWN, TX  77521


BROWN STACY A
1917 OAK CREEK RD
132
NEW ORLEANS, LA  70123

BROWN STEPHANIE R
845 SIGNATURE COVE
LEAGUE CITY, TX  77573


BROWN TEIRA
2727 OAT HARVEST CT
HOUSTON, TX  77038


BROWN WILLIAM C
11 LAKEFIELD TRAIL
KATY, TX  77493


BROWN YOLANDA
529 CEDAR BRANCH DR
LEAGUE CITY, TX  77573


BROWNING CHRISTI
4403 NASSAU DR
WICHITA FALLS, TX  76308


BROWNING DAVID C
1330 N PROSPECT STREET
COLORADO SPRINGS, CO  80903


BROWNING JARRETT
148 COFFEE LN
LAKE JACKSON, TX  77566


BRUCE S GALANTER
6675 GRANITE CREST CT
SAND DIEGO, CA  92130


BRUDJAR ERICA
12363 UTICA CT
BROOMFIELD, CO  80020

BRUMFIEL REBECCA
8291 TIBBS ROAD
PEYTON, CO  80831


BRUNER STEPHANIE
3633 TEMECULA CREEK TRAIL
MCKINNEY, TX  75070


BRUNER WAYNE M
19155 TALLULAH TRAIL
COLLEGE STATION, TX  77845


BRUNETT DAVID W
1553 FUQUA DRIVE
FLOWER MOUND, TX  75028


BRYANT ANDREA M
403 MEADOW
GAINESVILLE, TX  76240


BRYANT BRITTNEY N
97 JADE RD 1097
WYLIE, TX  75098


BRYANT JASON K
12000 MAPLESHADE
WACO, TX  76712


BRYANT KAREN
724 WATERWOOD LN
MESQUITE, TX  75181


BRYANT LINDA C
1055 E BASELINE RD UNIT 1031
MESA, AZ  85210

BRYANT VICTORIA
4911 HAVERWOOD LN 2728
DALLAS, TX  75287


BRYMAN DAVID
3820 WEST HAPPY VALLEY RD
SUITE 141 BOX 450
GLENDALE, AZ  85310


BUCHANAN INGERSOLL ROONEY PC
ONE OXFORD CENTRE
20TH FLOOR
PITTSBURGH, PA  15219


BUCHANAN MYIA
640 S GREENVILLE AVENUE
RICHARDSON, TX  75081


BUCHANAN NAKEBA
11162 W FILLMORE ST
AVONDALE, AZ  85323


BUCHOVECKY CHRIS
357 HARDWICKE LN
LITTLE ELM, TX  75068


BUCK MATTHEW
2041 W HEBRON PKWY
APT 3428
CARROLLTON, TX  75010


BUCKALOO KIM
4100 MORRISS RD
APT 512
FLOWER MOUND, TX  75028


BUCKELEW LARRY C
1432 W BAY AVENUE
NEWPORT BEACH, CA  92661

BUDD AMBERLEE
1050 E ENCINAS AVE
GILBERT, AZ  85234


BUDDENWRIGHT SABRINA
3206 HAMILTON DR
MELISSA, TX  75454


BUDGET CONFERENCING INC
3280 PEACHTREE ROAD NE
SUITE 1000
ATLANTA, GA  30305

BUDGET CONFERENCING INC
LOCKBOX 233202
3202 MOMENTUM PLACE
CHICAGO, IL  60689-5332

BUDYRAY VIOLA J
3910 OLD DENTON RD
APT 1503
CARROLLTON, TX  75007

BUELOW PAULA
2118 TANUR CASCADE DRIVE
ANNA, TX  75409


BUELOW ROBERT W
3412 BRIGHT STONE CT
NA
FLOWER MOUND, TX  75022

BUELOW WILLIAM J
8390 HOLLIDAY ROAD
NO APARTMENT NUMBER
LANTANA, TX  76226

BUER BRANDIE
27362 E EUCLID DR
AURORA, CO  80016

BUFFINGTON HEIDI L
1001 E PLAYA DEL NORTE DR APT 4329
TEMPE, AZ  85281


BUFFORD LEIGH
8700 STACY RD 10305
MCKINNEY, TX  75070


BUFKIN MEAGAN C
18115 HEATON DR
HOUSTON, TX  77084


BUI DIEN Q
6109 BUI DRIVE
PEARLAND, TX  77581


BUI KIM
737 MALLARD DRIVE
SAGINAW, TX  76131


BUI LEWIS
16870 W 63RD PLACE
ARVADO, CO  80403


BUJOLD KASANDRA
9505 E NATAL AVE
MESA, AZ  85209


BULAWAN LOWELL C
16623 N GLADE DR
HOUSTON, TX  77073


BULLA DARLA
1305 QUAIL MEADOW DRIVE
WYLIE, TX  75098

BULLARD NOAH NOAHS ART PRODUCTION
315 SERENADE LANE
EULESS, TX  76039


BULLIS NICOLE R
2617 HEARTHSTONE DRIVE
FARMERS BRANCH, TX  75234


BULLOCK DEDRIC
8315 E COPPER LAKES DR
HOUSTON, TX  77095


BUNGAY DANNETTE JOY C
35350 N BANDOLIER DR
SAN TAN VALLEY, AZ  85142


BUNTON KIMBERLY A
4503 TRUMPET VINE
DENTON, TX  76208


BUNTON MEGAN
2609 CROCKETT DR
CORINTH, TX  76210


BUNTON SEDRICK D
921 GESSNER RD
HOUSTON, TX  77024


BUNTON SHANE
14770 ORCHARD PKWY
219
WESTMINSTER, CO  80023


BURCHFIELD BECKI
5019 RAPTOR CT
GRAND PRAIRIE, TX  75052

BURDEN URSULA
16818 KINGS CHAPEL COURT
FRIENDSWOOD, TX  77546


BURG AMANDA J
11109 LIVE OAK CREEK DR
FORT WORTH, TX  76108


BURGE NICOLE L
2265 MCCALEB RD
MONTGOMERY, TX  77316


BURGESS ROBIN
520 SAMUELS AVE
1304
FORT WORTH, TX  76102


BURGOS MICHAEL G
14602 WADLINGTON DR
HOUSTON, TX  77044


BURK ANNMARIE
PO BOX 682073
HOUSTON, TX  77268


BURK MARY
5410 JELLISON ST
ARVADA, CO  80002


BURK TAMMY
2443 FM 1488
4405
CONROE, TX  77384


BURKE LEWIS MEGAN R
17927 CHELSEA DELL DRIVE
CYPRESS, TX  77429

BURKETT JOLELANEE
10057 W 52ND PL
UNIT 3204
WHEAT RIDGE, CO  80033

BURKETT JOLELANEE
3707 E LODGEPOLE DR
GILBERT, AZ  85298

BURKHALTER STEPHANIE
8818 FM 1179
BRYAN, TX  77808

BURNAP MIRANDA
9611 E EL PASO ST
MESA, AZ  85207

BURNETT TRACIE L
12214 TURCHIN DR
HOUSTON, TX  77014

BURNLEY LYNDI
27126 MOUNTAIN PARK RD
EVERGREEN, CO  80439

BURROUS ROSA
9543 BRAUN CRK
SAN ANTONIO, TX  78254

BURSON BYRON L
20219 STORMY PINE LANE
SPRING, TX  77379

BURT NAKENGA
8410 SOUTH WEST MORELAND RD
APT 1306
DALLAS, TX  75237

BURTON ALAN G
4237 RANIER COURT
FORT WORTH, TX  76109


BURY PARTNERS DFW INC
5310 HARVEST HILL RD SUITE 100
DALLAS, TX  75230


BUSCH BENJAMIN A
19428 W 55TH DR
GOLDEN, CO  80403


BUSH KATHERINE E
2216 N MAIN
BONHAM, TX  75418


BUSH TAMI
1436 BREGENZ LANE
LEWISVILLE, TX  75067


BUSH TERESA
4341 HORIZON NORTH PARKWAY
APT 438
DALLAS, TX  75287


BUSHY CREEK MEDICAL CENTER LLC
2105 E PALM VALLEY BLVD
ROUND ROCK, TX  78665


BUSINESS ESSENTIALS
PO BOX 37
GRAPEVINE, TX  76099


BUSINESS IT SOURCE INC
954 CORPORATE WOODS PARKWAY
VERNON HILLS, IL  60061

BUSINESS SUITES LP
21 WATERWAY AVENUE SUITE 300
THE WOODLANDS, TX  77380


BUSINESS SUITES WATERWAY
21 WATERWAY AVENUE SUITE 300
THE WOODLANDS, TX  77380


BUTLER ANDREW S
146 BAUER POINT CIRCLE
THE WOODLANDS, TX  77389


BUTLER DAVID
4500 STEINER RANCH BLVD
2104
AUSTIN, TX  78732

BUTTS ALEXANDER
1112 WHEATEAR DR
LITTLE ELM, TX  75068


BUTTSGARCIA RHODA L
2203 POLO CLUB COURT
ARLINGTON, TX  76017


BUXTON COMPANY
2651 SOUTH POLARIS DRIVE
FORT WORTH, TX  76137


BUXTON NATHANIAL
3730 PENNY POINTE UNIT G
COLORADO SPRINGS, CO  80906


BYARLAY KRISTIN
55 BUTTON ROCK RD
LYONS, CO  80540

BYNUM DEBORAH
13319 OAK PLAZA DR
CYPRESS, TX  77429


BYRD AMI
1004 SAVAGE DR
DENTON, TX  76207


BYRD BEVERLY
PO BOX 180262
ARLINGTON, TX  76096


BYRD JOANN
19814 WATERFLOWER DRIVE
TOMBALL, TX  77375


BYRD JULIA
936 W PALO VERDE ST
GILBERT, AZ  85233


BYRNE BRIN
1905 COLGATE DR
RICHARDSON, TX  75081


C T CORPORATION SYSTEM
111 8TH AVENUE 13TH FLOOR
NEW YORK, NY  10011


CABALLERO NANCY
721 EASTRIDGE DR
APT 113
MIDLOTHIAN, TX  76065


CABANISS JR TEX P
21018 AQUA BAY COURT
CYPRESS, TX  77433

CABELLO FRANCISCO
7339 RUSTIC CHASE DR
RICHMOND, TX  77407


CABRERA ROSA
2009 ASTER TRL
FORNEY, TX  75126


CABRERA VANESSA N
4100 E CULLUMBER CT
GILBERT, AZ  85234


CABRERA VENESSA
PO BOX 68
ZAPATA, TX  78076


CABRERO GISELLE V
15800 E 121ST AVE R5
BRIGHTON, CO  80603


CABRERO JOSE E
9262 PENINSULA DRIVE
DALLAS, TX  75218


CADENGO MELISSA
14534 CIRCLEWOOD WAY
HOUSTON, TX  77062


CAGLE JODY D
19 AUSTIN CORNERS ST
ROCKWALL, TX  75032


CAHILL BRITTNI
8393 EVERGLADES CIRLCE
FORT WORTH, TX  76137

CAHILL STEFANIE
16214 W POST DR
SURPRISE, AZ  85374


CAIN CHRISTIE
13614 HIDDEN VALLEY
MONTGOMERY, TX  77356


CAIN JEFFREY
2804 ATWOOD DR
MCKINNEY, TX  75070


CAIN REBECCA
182 BILTMORE LOOP
MONTGOMERY, TX  77316


CALCAGNO SCOTT W
710 N BEAR PAW LN
COLORADO SPRINGS, CO  80906


CALDERANIEVES JAVIER R
500 PISTACHIO CIRCLE
IRVING, TX  75063


CALDERANIEVES JAVIER
500 PISTACHIO CIRCLE
IRVING, TX  75063


CALDERON DARRELL Y
4402 MOUNTWOOD ST
HOUSTON, TX  77018


CALDERON GARY
3612 SPENCER ST
FORT WORTH, TX  76244

CALDERON MIRIAM
6821 W DESERT LN
LAVEEN, AZ  85339


CALDWELL ICEALIA C
580 KENT DR
LEWISVILLE, TX  75067


CALDWELL ICEALIA
580 KENT DR
LEWISVILLE, TX  75067


CALDWELL PARTNERS INTERNATIONAL
DEPT 34314
PO BOX 39000
SAN FRANCISCO, CA  94139

CALHOON TERRI
6820 OLD MILL RD
NORTH RICHLAND HILLS, TX  76180


CALHOUN LAKENDREA
17735 BOONERS COVE CT
HUMBLE, TX  77346


CALHOUN TORI D
14335 ELLA BLVD APT 1407
HOUSTON, TX  77014


CALIPER MANAGEMENT INC
506 CARNEGIE CENTER SUITE 300
PRINCETON, NJ  08543-2050


CALLAHAN KATIE
5801 QUICKSILVER DRIVE
MCKINNEY, TX  75070

CALLAS NICKOLAUS
182 JB HENDRY RD
CORRIGAN, TX  75939


CALLAS NICKOLAUS
6801 YORKSTON
WATAUGA, TX  76148


CALLE REBECCA L
2603 COPPERLEAF CT
KATY, TX  77494


CALLES ANGIE
1833 BURL LANE
ANNA, TX  75409


CALVARY PENTECOSTAL CHURCH OF EULESS
204 N ECTOR DRIVE
EULESS, TX  76039


CALVERT ELIZABETH
2111 N WAHSATCH
COLORADO SPRINGS, CO  80907


CAMACHO MELISSA
2208 KARLE
ROSENBERG, TX  77471


CAMBRIDGE SERVICES GROUP INC
PO BOX 831901
RICHARDSON, TX  75083-1901


CAMDEN DELTA CONSULTING LLC
4355 COBB PARKWAY STE J 435
ATLANTA, GA  30339

CAMELBACK 83RD MEDICAL CENTER LLC
8310 W CAMELBACK RD
GLENDALE, AZ  85305


CAMELOT SPORTS ENTERTAINMENT LLC
1818 RODEO DR
MESQUITE, TX  75149


CAMERON BRIAN L
3812 W ALABAMA ST
K
HOUSTON, TX  77027


CAMP ANDREA
5301 FAIREAST COURT
ARLINGTON, TX  76018


CAMP ANDREA
700 HILL TRAIL DR APT 1102
EULESS, TX  76039


CAMPANARO CARL A
3505 NORTHPOINTE DR
DENTON, TX  76207


CAMPBELL ADAM
6217 WHITE PINE DR
MCKINNEY, TX  75070


CAMPBELL ALLISON
15801 ARTIST WAY 4418
ADDISON, TX  75001


CAMPBELL CARLA
10852 E REESE AVE
MESA, AZ  85212

CAMPBELL EDWINA
1905 AZTEC DR
DEER PARK, TX  77536


CAMPBELL PATRICK M
6301 W 95TH AVE
WESTMINSTER, CO  80031


CAMPBELL PATTI
4095 E COAL STREET
SANTAN VALLEY, AZ  85143


CAMPBELL ROBERT D
31510 ORCHARD HILL LN
SPRING, TX  77386


CAMPBELL WENDI
1725 FAIRWAY DR
ANGLETON, TX  77515


CAMPOS DARLENE
2109 NORMAN STREET
PASADENA, TX  77506


CAMPOS LOPEZ ASHLEY E
16543 VISTA OAK DR
HOUSTON, TX  77073


CAMPUZANO BRENDA
13526 OAK LEDGE DR
HOUSTON, TX  77065


CANADY CHELA D
4715 OPAL BROOK CT
FRESNO, TX  77545

CANDAL NOEMI
4402 MILLSTONE CANYON LN
SUGAR LAND, TX  77479


CANDICE EMMANUEL
1615 CAROL SUE AVE D84
GRETNA, LA  70056


CANDICE PULLIAM ART SERVICES COMPANY
805 32ND ST
DENVER, CO  80205


CANGE ALYSSA M
PO BOX 254
FRISCO, TX  75034


CANIPELLI ADELAIDE M
5614 KIPLING PARKWAY
UNIT 205
ARVADA, CO  80002


CANIPELLI ADELAIDE M
PO BOX 2765
ESTES PARK, CO  80517


CANNISTRARO JOHN P
1274 E LOCUST DR
CHANDLER, AZ  85286


CANTOR REAL ESTATE INCOME
AND OPPORTUNITY FUND
CENTER AT EAGLES NEST CREIOFUNIT 771
CO COLLIERS INTERNATIONAL
PORTLAND, OR  97208-4857

CANTU AMADOR
2430 SAGEHOLLOW
SAN ANTONIO, TX  78251

CANTU EXGAR
4839 WATER OAK DR
PASADENA, TX  77505


CANTU ROSE
2319 MCADAMS AVE
DALLAS, TX  75224


CAPERTON HAYKE
7689 W CALEY DR
LITTLETON, CO  80123


CAPITAL AREA FOOD BANK OF TEXAS INC
8201 SOUTH CONGRESS
AUSTIN, TX  78745


CAPITAL IQ INC
55 WATER ST
NEW YORK, NY  10041


CAPITOL FOCUS LLC
1700 LINCOLN STREET SUITE 1530
DENVER, CO  80203


CAPITOL SERVICES INC
800 BRAZOS SUITE 400
AUSTIN, TX  78701


CAPORINI MARCIE D
3422 S JACANA LN
GILBERT, AZ  85297


CAPPS ERICA
10908 COLLINGSWOOD
LA PORTE, TX  77571

CARABALLO HECTOR
901 EVENTIDE DR
SAN ANTONIO, TX  78209


CARABALLO IVAN
9109 CAPE COD BLVD
PROVIDENCE VILLAGE, TX  76227


CARAWAY MICHAEL D
14 LOVENOTE COURT
THE WOODLANDS, TX  77382


CARAWAY MICHAEL D
14 LOVENOTE CT
THE WOODLANDS, TX  77382


CARBON VALLEY CHAMBER OF COMMERCE
8308 COLORADO BLVD
FIRESTONE, CO  80504


CARBON VALLEY PARK AND RECREATION DIST
701 5TH ST
FREDERICK, CO  80520


CARDA DARRBIE R
336 6TH ST
SAN LEON, TX  77539


CARDENAS ISAIAS
2005 BAYBERRY CT
HEARTLAND, TX  75126


CARDER LIZABETH
356 MURRAY FARM RD 6306
FAIRVIEW, TX  75069

CARDINAL HEALTH 110 LLC
FILE 56412
LOS ANGELES, CA  900746412


CARDINAL HEALTH 411 INC
7000 CARDINAL PLACE
DUBLIN, OH  43017


CARDINAL HEALTH PHARMACY SERVICES LLC
21377 NETWORK PLACE
CHICAGO, IL  60673


CARDOSO CYNTHIA J
9530 FM 2920
325
TOMBALL, TX  77375

CARE AND SHARE INC
2605 PREAMBLE POINT
COLORADO SPRINGS, CO  80915


CARE IMPROVEMENT PLUS
425 MARKET STREET 14TH FLR
SAN FRANCISCO, CA  94105


CAREFUSION 203 INC
17400 MEDINA ROAD SUITE 100
PLYMOUTH, MN  55447


CAREFUSION 2200 INC
25146 NETWORK PLACE
CHICAGO, IL  60673-1250


CAREY DESTINY
1638 HORIZON ST
DUNCANVILLE, TX  75137

CARGILL JAMES D
4880 COMPASS WAY
8105
BLUFF DALE, TX  76433

CARICO JEFFREY
4514 SUGAR BARS DR
FRIENDSWOOD, TX  77546

CARL M MARSHALL JR
199 CHEROKEE DR
ABITA SPRINGS, LA  70420

CARLEY DAWN
4855 S CARMINE
MESA, AZ  85212

CARLIS GEORGE W
2315 RIVER BROOK PLACE
BIRMINGHAM, AL  35242

CARLISLE KAREN E
6745 N 93RD AVE
UNIT 1159
GLENDALE, AZ  85305

CARLSON AMBER
1681 W CANAL CIRCLE
UNIT 121
LITTLETON, CO  80120

CARLSON CHELSEA A
7568 SABINO LANE
7568 SABINO LANE
CASTLE ROCK, CO  80108

CARLSON CYNTHIA S
6151 S FOUR PEAKS PLACE
CHANDLER, AZ  85249

CARLTON KRISTEN
2691 E 132ND AVE
THORNTON, CO  80241


CARLTON LORI
2701 WHISPER CT
MANSFIELD, TX  76063


CARLYLE DAVID C
2910 LAUREL CHERRY
WAY
THE WOODLANDS, TX  77380

CARMEN LEWIS
4542 W PIONEER DR 432
IRVING, TX  75061


CARNEY JASON
15457 W SHANGRI LA RD
SURPRISE, AZ  85379


CAROLE J COHEN CJC 182 LLC
13297 TOUCHSTONE COURT
PALM BEACH GARDENS, FL  33418


CAROLINE BOLANO
7 GILDED POND PLACE
THE WOODLANDS, TX  77381


CARPENTER CHARLES
PO BOX 192662
DALLAS, TX  75219


CARPENTER GINA
475 DANFORTH AVENUE
CASTLE ROCK, CO  80104

CARPENTER TIFFANY
119 AUTUMN TRAIL
RED OAK, TX  75154


CARR ELIZABETH A
2951 N LOOP 336 W
APARTMENT 613
CONROE, TX  77304


CARR PRESLY
2309 EVERGREEN DR
PEARLAND, TX  77581


CARR ROBERT
1206 STARFLOWER LANE
BAYTOWN, TX  77521


CARRASCO CECILIA
1039 MUSTANG CT
LITTLE ELM, TX  75068


CARRETO RUBY
14723 W OAKS PLAZA ST APT 521
HOUSTON, TX  77082


CARRIER CORPORATION
PO BOX 93844
CHICAGO, IL  60673


CARRIER NEDRA A
17318 OSPREY FOREST DR
HOCKLEY, TX  77447


CARRILLO HUGO
4049 TOWNE CROSSING 2506
MESQUITE, TX  75150

CARRILLO LAURA
13527 HARPERS BRIDGE DR
HOUSTON, TX  77041


CARRION JULIAN
1507 GLEN VALLEY DR
IRVING, TX  75061


CARROLL AARON
14625 SOUTH MOUNTAIN PARKWAY
APT 2027
PHOENIX, AZ  85044

CARROLL KAREN
14625 S MTN PKWY
2027
PHOENIX, AZ  85044

CARROLL MARY A
105 JUANITA AVE
WILLS POINT, TX  75169


CARROLL RHEAGAN
13330 NOEL ROAD APT 1431
DALLAS, TX  75240


CARROLLTON NO
2745 E BELT LINE RD
CARROLLTON, TX  75006


CARROLLTON YOUTH FOOTBALL LEAGUE INC
PO BOX 111393
CARROLLTON, TX  75011-1393


CARROLLTONFARMERS BRANCH
INDEPENDENT SCHOOL DISTRICT
1445 N PERRY RD
CARROLLTON, TX  75006

CARSON ANDREW
1233 DAYTON DR
LANTANA, TX  76226


CARSTENS HEALTH INDUSTRIES
7310 W WILSON AVE
CHICAGO, IL  60706


CARTA ANIELA
9614 W CHATFIELD UNIT B
LITTLETON, CO  80128


CARTER BLOODCARE
2205 HWY 121
BEDFORD, TX  76021


CARTER CHELSEA N
13613 BLUEBELL DRIVE
LITTLE ELM, TX  75068


CARTER LAKESHA S
12651 CALDWELL CANYON LN
HOUSTON, TX  77014


CARTER NATHAN C
6969 JOYCE LANE UNIT B
ARVADA, CO  80007


CARTER TIMOTHY
3720 COLLEGE PARK DR
16107
THE WOODLANDS, TX  77384


CARTER TIMOTHY
9599 WEST CHARLESTON BLVD
2028
LAS VEGAS, NV  89117

CARTERWALKER DANA
2840 ZEPHYR DR
COLORADO SPRINGS, CO  80920


CARUSO JOSEPH B
2429 BISSONNET STREET
APT 610
HOUSTON, TX  77005


CARUTHERS CRISTINE M
7037 BLALOCK DRIVE
THE COLONY, TX  75056


CASACLANG RAUL
11947 DURAN CANYON CT
HOUSTON, TX  77067


CASEY SHANNON
2541 SOUTH IH35
SUITE 200404
ROUND ROCK, TX  78664


CASHIER
PO BOX 890150
CAMP HILL, PA  17001-9774


CASILLAS ANTHONY
2808 SPRINGHAVEN CT
BEDFORD, TX  76021


CASLER FOLIAGE
PO BOX 223822
DALLAS, TX  75222


CASSIO LARRY D
3538 MARICOPA DR
PUEBLO, CO  81005

CASTANEDA ROGELIO
2428 LADY OF THE LAKE BLVD
LEWISVILLE, TX  75056


CASTELLANOS RICARDO
7213 DEEP LANE
AUSTIN, TX  78744


CASTILLE RYAN C
19715 PLYMOUTH RIDGE LANE
SPRING, TX  77379


CASTILLO CHARLENE S
2705 S 171ST LANE
GOODYEAR, AZ  85338


CASTILLO JENNIFER M
134 ARCHIMEDES
SAN ANTONIO, TX  78223


CASTILLO KARISSA A
721 CLEAR CREEK AVENUE 12
LEAGUE CITY, TX  77573


CASTILLO MARIO P
21557 SPEAR VALLEY LANE
PORTER, TX  77365


CASTILLO RICKY
4700 S RIDGE RD APT 612
MCKINNEY, TX  75070


CASTILLO ROY S
1213 ANGELINE DRIVE
PRINCETON, TX  75407

CASTILLO VANESSA
11060 PEARSALL RD
ATASCOSA, TX  78002


CASTLEBERRY LATOYA
1627 VENUS DR E
APT 1921
LANCASTER, TX  75134

CASTLEMAN RACHEL
3966 COLORADO SPRINGS DRIVE
FORT WORTH, TX  76123


CASTORENA LINDSAY
9727 BUFFALO PEAK
SAN ANTONIO, TX  78251


CASTRO CATALINA KATY HOUSEKEEPING
2707 SKYVIEW DR
CORINTH, TX  76210


CASTRO CESAR
12011 DIAMOND RUN
HELOTES, TX  78023


CASTRO DENNIS
4589 MOUNTAIN LAUREL DR
GRAND PRAIRIE, TX  75052


CASTRO LESLIE
6521 W POMO ST
PHOENIX, AZ  85043


CASTRO MONICA
138 W DESERT LN
PHOENIX, AZ  85041

CASTRO NOEMI D
2745 HIDDEN MEADOW DR
ARLINGTON, TX  76006


CATABAY LOUIE
155 E FRYE RD 219
CHANDLER, AZ  85225


CATHERINE MARIA
GIFFORD DR
COPPELL, TX  75019


CATHERINE MARIE BERRY
7510 VISTA RIDGE COURT
GARLAND, TX  75044


CATHEY MEGAN V
3803 ASPEN DR
LA PORTE, TX  77571


CATLETT JR BILLY
6716 SUMMIT RIDGE DR
WATAUGA, TX  76148


CATRON SOURYA L
6063 COLONY CIR
524
COLORADO SPRINGS, CO  80919


CAUDILL KAITLYN
12100 ELIZABETH CT
THORNTON, CO  80241


CAUDILL VANESSA E
6617 BILTMORE PLACE
PLANO, TX  75023

CAUDILL VINCENT
9892 ADAMS ST
THORNTON, CO  80229


CAUGHRON LONNY
10024 MANOR WAY
FORNEY, TX  75126


CAVAZOS JUAN
7423 JACKWOOD
HOUSTON, TX  77074


CAVE CREEK
N CAVE CREEK AND N TATUM BLVD
CAVE CREEK, AZ  85331


CAYENNE MEDICAL INC
16597 N 92ND STREET
SCOTTSDALE, AZ  85260


CC CLINICAL LABORATORY CONSULTING LLC
1810 EASTFORK LN
WYLIE, TX  75098


CC POTRANCO WEST27 LP
3605 HILLBROOK DRIVE
AUSTIN, TX  78731


CC POTRANCO WEST27
3605 HILLBROOK DRIVE
AUSTIN, TX  78731


CCH INCORPORATED
2700 LAKE COOK ROAD
RIVERWOODS, IL  60015

CCMR 18 LLC
362 KINGSLAND AVE
BROOKLYN, NY  11222


CDW GOVERNMENT INC
75 REMITTANCE DR
SUITE 1515
CHICAGO, IL  60675-1515


CEASER KIMBERLY
14838 KEELBY DR
HOUSTON, TX  77015


CEDAR HILL CHAMBER OF COMMERCE
300 W HOUSTON STREET
CEDAR HILL, TX  75104


CEDAR HILL MEDICAL CENTER LLC
850 HWY 67 N
CEDAR HILL, TX  75104


CEDAR PARK LAKELINE MEDICAL CENTER LLC
LAKELINE CYPRESS CREEK
CEDAR PARK, TX  78613


CEDRIC WOJCIECH SPAK
10110 BETTY JANE LANE
DALLAS, TX  75229


CEI ENGINEERING ASSOCIATES INC
PO BOX 1408
BENTONVILLE, AR  72712


CELAYA NARIA
4413 W DUNBAR DR
LAVEEN, AZ  85339

CELISCRUZ MILA
1213 BOXWOOD DR
CROWLEY, TX  76036


CENTENNIAL BANK
904 AVENUE O
LUBBOCK, TX  79401


CENTENNIAL DRY CREEK UNIVERSITY
7490 S UNIVERSITY BLVD
CENTENNIAL, CO  80122


CENTENNIAL MEDICAL CENTER LLC
E SMOKY HILL AND S LIVERPOOL
CENTENNIAL, CO  80016


CENTER STREET DP MEDICAL CENTER LLC
3701 CENTER ST
DEER PARK, TX  77536


CENTERPOINT ENERGY
1111 LOUISANA ST
HOUSTON, TX  77002


CENTERPOINT ENERGY
PO BOX 4981
HOUSTON, TX  77210-4981


CENTRAL ADMIXTURE PHARMACY SERVICES INC
16800 ASTON ST STE 150
IRVINE, CA  92606


CENTRAL COMPANY GENERAL CONTRACTORS
3542 CR 177
ANNA, TX  75409

CENTRAL HOUSTON CIVIC IMPROVEMENT INC
909 FANNIN
SUITE 1650
HOUSTON, TX  77010

CENTRAL STATES ROOFING INSULATING CO
5925 OMAHA BLVD
COLORADO SPRINGS, CO  80915

CENTRAL TEXAS FOOD BANK INC
6500 METROPOLIS DR
AUSTIN, TX  78744

CENTURION MEDICAL PRODUCTS CORP
100 CENTURION WAY
WILLIAMSTON, MI  48895

CENTURYLINK
100 CENTURY LINK DR
MONROE, LA  71203

CENTURYLINK
100 CENTURYLINK DR
MONROE, LA  71203

CEQUEL CORPORATION
520 MARYVILLE CENTRE DR
STE 300
SAINT LOUIS, MO  63141

CEQUEL CORPORATION
PO BOX 660365
DALLAS, TX  75266-0365

CEREMUGA CARRIE
5347 WOLFPEN RIDGE LANE
MISSOURI CITY, TX  77459

CERVANTES CASSANDRA M
2830 CLOVER VALLEY DR
GARLAND, TX  75043


CERVANTES DIANNA
2719 BELHAVEN DR
MESQUITE, TX  75150


CERVANTES JAVIER
20014 BLUECREEK RIDGE
KATY, TX  77449


CERVENKA LAURA
25430 PEBBLE LN
HUFFMAN, TX  77336


CETARUK EDWARD W
5793 SHASTA CIRCLE
LITTLETON, CO  80123


CETERIX ORTHOPAEDICS INC
959 HAMILTON AVE
MENLO PARK, CA  94025


CFO SUITE LLC
PO BOX 191243
DALLAS, TX  75219-8243


CHACARA MELISSA
16020 S 36TH ST
PHOENIX, AZ  85048


CHAD E TREECE MD PA
4300 WINDSOR CENTRE TRAIL
SUITE 400
FLOWER MOUND, TX  75028

CHADHA HARPARMINDER S
10954 BEINHORN ROAD
HOUSTON, TX  77024


CHADIOUN TIM
4250 S MOBILE CIR A
AURORA, CO  80013


CHAIKEN LEGAL GROUP PC
5001 LBJ FREEWAY SUITE 850
DALLAS, TX  75244


CHAILE STEINBERG
2 RIGHTER PARKWAY
SUITE 120
WILMINGTON, DE  19803


CHALLENGER GRAY CHRISTMAS INC
645 SHERIDAN RD
WINNETKA, IL  60093


CHAMBER OF COMMERCE OF THE USA
1615 H STREET NW
WASHINGTON, DC  20062


CHAMBERLAIN BLAKE
2209 LAKE COVE WAY
SEABROOK, TX  77586


CHAMBERLIN DALLAS LLC
2170 DIPLOMAT DR
FARMERS BRANCH, TX  75234-8932


CHAMBERS MONICA G
4867 BITTERCREEK DR
COLORADO SPRINGS, CO  80922

CHAMPION MEDICAL TECHNOLOGIES INC
765 ELA RD SUITE 200
LAKE ZURICH, IL  60047


CHANDLER C PERALES
209 RAINTREE CT
COLLEYVILLE, TX  76034


CHANDLER CHAMBER OF COMMERCE
25 S ARIZONA PLACE SUITE 201
CHANDLER, AZ  85225


CHANDLER GERMANN MEDICAL CENTER LLC
2977 E GERMANN ROAD
CHANDLER, AZ  85286


CHANDLER HEIGHTS MEDICAL CENTER LLC
S HIGLEY RD AND E CHANDLER HEIGHTS RD
GILBERT, AZ  85298


CHANDLER LORRAINE
5238 AUSTRAL LOOP
AUSTIN, TX  78739


CHANDLER OCOTILLO MEDICAL CENTER LLC
4015 S ARIZONA AVE
CHANDLER, AZ  85248


CHANDLER RYAN J
15207 PAXTON LANDING LANE
CYPRESS, TX  77433


CHANDLER SCHOOL BAND
350 N ARIZONA AVENUE
CHANDLER, AZ  85225-4578

CHANDLER SIGNS HOLDINGS LLC
3201 MANOR WAY
DALLAS, TX  75235


CHANDLER UNIFIED SCHOOL DISTRICT 80
1525 W FRYE RD
CHANDLER, AZ  85224


CHANDLERFCER LP
3600 N CAPITAL OF TX HWY
BLDG B SUITE 250
AUSTIN, TX  78746


CHANDMAL SUSHEELA
3801 PURCELL DR
GARLAND, TX  75040


CHANEY NICHOLAS S
1518 NATALIE LANE
DUNCANVILLE, TX  75137


CHANEY NICHOLAS
1518 NATALIE LANE
DUNCANVILLE, TX  75137


CHANGE HEALTHCARE SOLUTIONS LLC
3055 LEBANON PIKE
NASHVILLE, TN  37214


CHANNING BETE COMPANY INC
PO BOX 3538
SOUTH DEERFIELD, MA  01373-3538


CHAO BERENICE
1954 E SAINT ANNE AVE
PHOENIX, AZ  85042

CHAPA PAULINA
2524 PRESTON RD
1002
PLANO, TX  75093

CHAPARRAL FIRE PROTECTION INC
PO BOX 292334
LEWISVILLE, TX  75067

CHAPARRAL HIGH SCHOOL BAND BOOSTER CORP
15655 BROOKSTONE DR
PARKER, CO  80134

CHAPMAN ASHLEY
3829 BRANCH WAY
BENBROOK, TX  76116

CHAPMAN JODIE
622 CATALINA COVE LANE
LA MARQUE, TX  77568

CHAPMAN RACHEL
2318 EAST 109TH DRIVE
NORTHGLEN, CO  80233

CHAPMAN SUZANNE
217 W DAUGHERTY DR
GARLAND, TX  75041

CHAPPELL MARGARET
202 S HOOK
HICKORY CREEK, TX  75065

CHARLES A WALLACE MD
17110 DALLAS PKWY 100
DALLAS, TX  75248

CHARLES CELESTE
6510 SAN PABLO DR
HOUSTON, TX  77083


CHARLES R COUPLAND COUPLAND CRAFTS SIGNS
118 S 5TH ST
LA PORTE, TX  77571


CHARLES RILEY LITTLE ARCHITECTRAS
25 HIGHLAND PARK VILLAGE 100706
DALLAS, TX  75025


CHARLES TANESE
1120 BORDEAUX AVE
DESOTO, TX  75115


CHARLTON MATTHEW W
3814 FAIRVALLEY DR
HOUSTON, TX  77068


CHARTER BUSINESS
12405 POWERSCOURT DR
ST LOUIS, MO  63131


CHARTER BUSINESS
PO BOX 790261
ST LOUIS, MO  63179-0261


CHARTER COMMUNICATIONS HOLDINGS
12405 POWERSCOURT DR
ST LOUIS, MO  63131-3674


CHARTER ROOFING CO INC
PO BOX 330128
HOUSTON, TX  77233-0128

CHASE MATTHEW L
9005
STONECREST WAY
HIGHLANDS RANCH, CO 80129

CHASE MEGAN
5487 COATS GROVE ROAD
HASTINGS, MI 49058

CHASE VIRGINIA
PO BOX 1404 345 LOWER GLENWAY
PALMER LAKE, CO 80133

CHATAN PATEL
12720 HILLCREST ROAD
DALLAS, TX 75230

CHATMAN BRITTANY
13313 CUTTEN RD APT 8302
HOUSTON, TX 77069

CHAVARRIA JENNIFER N
1912 KRISTEN CT
FORT WORTH, TX 76131

CHAVEZ CARLOS
11420 DESTINATION DR
APT 103
BROOMFIELD, CO 80021

CHAVEZ MELISSA W
9614 DESERT LILY CIRCLE
COLORADO SPRINGS, CO 80925

CHAVEZ RAYSSA M
314 HAWKS VIEW DR
LAMARQUE, TX 77568

CHAVEZ TINA
10212 LITTLE FOX CT
FORTH WORTH, TX  76108


CHAVEZ TINA
600 S MORRISON ST
PILOT POINT, TX  76258


CHAVIS SAMANTHA
PO BOX 297
POINTBLANK, TX  77364


CHEKMED SYSTEMS INC GI SUPPLY INC
200 GRANDVIEW AVE
CAMP HILL, PA  17011


CHENEY ANASTASIA
351 NORTHWOOD DRIVE
APT 310
FLOWER MOUND, TX  75022


CHENEY MARY
1435 S GLENVIEW
MESA, AZ  85204


CHENG THANH C
4219 KILLIAN CT
MISSOURI CITY, TX  77459


CHERI RUSSELL
2 RIGHTER PARKWAY
SUITE 120
WILMINGTON, DE  19803


CHERIAN JINCY
6322 ARCHER RANCH LN
ROSENBERG, TX  77471

CHERN KAMIKA
7904 LAUGHING WATERS TRL
MCKINNEY, TX  75070


CHERRINGTON GRAHAM B
4800 SCHOONER COURT
FLOWER MOUND, TX  75022


CHERRY CREEK SCHOOL DISTRICT NO5
4850 SOUTH YOSEMITE STREET
GREENWOOD VILLAGE, CO  80111


CHERRY JOHN
1504 WOODHAVEN DRIVE
MCKINNEY, TX  75070


CHERYL DENISE ELMORE
2340 JUSTIN ROAD
SUITE 100
HIGHLAND VILLAGE, TX  75077


CHESTER CORELLE
3519 CORNWALL COURT
MISSOURI CITY, TX  77459


CHESTON CHAD
7244 W DESERT COVE
PEORIA, AZ  85345


CHETTIPARAMPIL SHEELA
11007 RAMPCREEK LN
SUGARLAND, TX  77498


CHEUK VASCO
4436 MILDRED STREET
BELLAIRE, TX  77401

CHEUNG DICKSON
10360 BLUFFMONT DRIVE
LONE TREE, CO  80124


CHEVEZ EDWIN
415 IRONGATE RIDGE
SAN ANTONIO, TX  78253


CHEVIS MERCADES J
19118 CANNON HILLS LN
RICHMOND, TX  77407


CHEVRON ENVIRONMENTAL MANAGEMENT CO
6001 BOLINGER CANYON RD
SAN RAMON, CA  94583-2324


CHHS FOOTBALL CLUB INC
PO BOX 1292
COLLEYVILLE, TX  76034


CHIANG MICHAEL C
6960 SAINT CLAIR STREET
FRISCO, TX  75034


CHIANG SUSIE
8703 NORHAM CT
HOUSTON, TX  77083


CHICAGO TITLE OF TEXAS INC
270 N LOOP 1604 E SUITE 100
SAN ANTONIO, TX  78232


CHICKERING KANWAL B
9945 EQUUS CIRCLE
BOYNTON BEACH, FL  33472

CHIEN LAWRENCE W
6708 GLENHURST
DALLAS, TX  75254


CHILDRESS MEREDITH
9816 OSPREY DR
FORT WORTH, TX  76108


CHILDS BRITTANY J
1760 BARKER CYPRESS 427
HOUSTON, TX  77084


CHIN KAREN D
3502 PINNACLE DR
SAN ANTONIO, TX  78261


CHINTAPALLI CHANDRA
4613 MEADOW RIDGE DRIVE
PLANO, TX  75093


CHITMON SHANTE
1231 QUIVIRA DR
COLORADO SPRINGS, CO  80910


CHOAT TAMMY
11205 WEST SUNFLOWER PLACE
AVONDALE, AZ  85392


CHOI DAVID J
8240 SHADY VALLEY DRIVE
BENBROOK, TX  76116


CHOI ESTHER
2436 S VALLEY PKWY 9212
LEWISVILLE, TX  75067

CHOMBA ROSE
14455 PRESTON RD APT 402
DALLAS, TX  75254


CHOPERENA FAMILY LIMITED PARTNERSHIP
480 W BLUFF
FRESNO, CA  93711


CHOS TRACI D
3018 S PIEDRA
MESA, AZ  85212


CHOUDHURY SUMAN
7301 FOREST BEND DRIVE
PARKER, TX  75002


CHOWDHURY MOSTAQUE H
2300 OAK BLUFF DR
CORINTH, TX  76210


CHOWDHURY MOSTAQUE
2300 OAK BLUFF DR
CORINTH, TX  76210


CHOY MATTHEW
14333 PRESTON RD
APT 1702
DALLAS, TX  75254


CHRIS CRAWFORD
2425 AMY DR
LAPLACE, LA  70068


CHRIS GROTTENTHALER
3662 HICKORY GROVE LN
FRISCO, TX  75033

CHRISTENSEN CHRISTENE
12755 MILL RIDGE DRIVE 302
CYPRESS, TX  77429


CHRISTENSEN HEIDI K
5906 BRIDLE PATH LANE
PARKER, CO  80134


CHRISTIAN JANICE
5701 MANCHESTER DR
RICHARDSON, TX  75082


CHRISTIE G CAIN
13614 HIDDEN VALLEY
MONTGOMERY, TX  77356


CHRISTINA HAGE
22 BATTONBALL RD
OLD LYME, CT  06371


CHRISTINE KELLYKAEBROOK SALES
7710T CHERRY PARK DR 381
HOUSTON, TX  77095


CHRISTOPHER HANSSEN MD
6628 VANDERBELT LN
DALLAS, TX  75214


CHRISTOPHER MARCUS
7742 REDBIRD LN
SAN ANTONIO, TX  78240


CHS ORCHESTRA BOOSTERS INC
523 W SPRING CREEK PARKWAY
PLANO, TX  75023

CHUNG KIM
2115 FAIRWAY VIEW LN
WYLIE, TX  75098


CHUNG LUCY
10405 ROSEWOOD DRIVE
GREENVILLE, TX  75402


CHURCH OF CHAMPIONS INC
12922 CUTTEN RD
HOUSTON, TX  77066


CHURCH RYAN
3224 FILLMORE ST
DENVER, CO  80205


CIESLAR CHERIE
6828 W FREMONT RD
LAVEEN, AZ  85339


CIGNA HEALTHCARE PPO PPO MEDICAL CLAIMS DEPT
PO BOX 182223
CHATTANOOGA, TN  37422-7223


CIGNA
PO BOX 182223
CHATTANOOGA, TN  37422


CIGNAGREATWEST HEALTHCARE
PO BOX 188061
CHATTANOOGA, TN  37422


CIMINO LAURA
6293 TAFT ST
FREDERICK, CO  80530

CINCO RANCH MEDICAL CENTER LLC
9422 SPRING GREEN BLVD
KATY, TX  77494


CINCO SOUTHWEST MUD 2
MIKE ARTERBURN TAX AC
11500 NW FREEWAY STE 465
HOUSTON, TX  77092


CINCO SOUTHWEST MUNICIPAL UTILITY
DISTRICT NO 2
ATTN DEBORAH DUMAS
16337 PARK ROW BLVD
HOUSTON, TX  77084

CINCO SOUTHWEST MUNICIPAL UTILITY
DISTRICT NO 2
CO ALLEN BOON HUMPHRIES ROBINSON LLP
3200 SOUTHWEST FRWY STE 2600
HOUSTON, TX  77027

CINDERELLA MAGGIE
6 S CLAREMONT STREET
COLORADO SPRINGS, CO  80910


CINTAS CORPORATION
PO BOX 636525
CINCINNATI, OH  45263


CIONNI DAVID
PO BOX 770520
STEAMBOAT SPRINGS, CO  80477


CIOTOLA SHANNON L
450 E 131ST AVE
THORNTON, CO  80241


CIRILO O MONSANTO JR
1152 LANDON LANE
ALLEN, TX  75013

CIRLOS MELISSA
22603 HUNTERS TREE DR
SPRING, TX  77389


CIROCCO ANTHONY R
152 MEADOWGLEN CIRCLE
COPPELL, TX  75019


CISCO SYSTEMS INC CISCO WEBEX LLC
170 W TASMAN DR
SAN JOSE, CA  95134


CISION US INC
130 EAST RANDOLPH STREET
7TH FLOOR
CHICAGO, IL  60601

CITY AND COUNTY OF BROOMFIELD TAX
PO BOX 407
BROOMFIELD, CO  80038-0407


CITY AND COUNTY OF BROOMFIELD
ONE DES COMBES DR
BROOMFIELD, CO  80020-2495


CITY AND COUNTY OF DENVER
201 W COLFAX AVE
DENVER, CO  80202


CITY AND COUNTY OF DENVER
MANAGER OF FINANCE
201 W COLFAX AVE DEPT 1109
DENVER, CO  80202


CITY AND COUNTY OF DENVER
TREASURY DIVISION
PO BOX 17420
DENVER, CO  80217-0420

CITY COUNTY OF BROOMFIELD
SALES TAX ADMINISTRATION
ONE DESCOMBRES DR
BROOMFIELD, CO  80020

CITY COUNTY OF BROOMFIELD
SALES TAX ADMINISTRATION
PO BOX 407
BROOMFIELD, CO  80038-0407

CITY HOUSE INC
902 E 16TH STREET
PLANO, TX  75074

CITY OF ALLEN
ALLEN CIVIC PLAZA
305 CENTURY PARKWAY
ALLEN, TX  75013

CITY OF ALVIN
216 WEST SEALY
ALVIN, TX  77511

CITY OF ARLINGTON
1100 SW GREEN OAKS BLVD
ARLINGTON, TX  76017

CITY OF ARLINGTON
PO BOX 90231
ARLINGTON, TX  76004

CITY OF ARVADA
8101 RALSTON ROAD
PO BOX 8101
ARVADA, CO  80001-8101

CITY OF ARVADA
8101 RALSTON ROAD
PO BOX 8101
ARVADA, CO  80002

CITY OF AURORA
15151 E ALAMEDA PKWY
AURORA, CO  80012-1553


CITY OF AUSTIN
625 E 10TH ST
AUSTIN, TX  78701


CITY OF AUSTIN
PO BOX 2267
AUSTIN, TX  78783-2267


CITY OF CARROLLTON
1945 E JACKSON RD
CARROLLTON, TX  75006


CITY OF CARROLLTON
PO BOX 115120
CARROLLTON, TX  75011


CITY OF CEDAR HILL
285 UPTOWN BLVD
CEDAR HILL, TX  75104


CITY OF CENTENNIAL
13133 EAST ARAPAHOE RD
CENTENNIAL, CO  80112


CITY OF CHANDLER
MUNICIPAL UTILITIES ADMIN
975 E ARMSTRONG WAY BLDG L
CHANDLER, AZ  85286


CITY OF CHANDLER
PO BOX 52158
PHOENIX, AZ  85072

CITY OF COLLEYVILLE
100 MAIN STREET
COLLEYVILLE, TX  76034


CITY OF COLORADO SPRINGS SALES TAX DEPT
2447 NORTH UNION BLVD
COLORADO SPRINGS, CO  80909


CITY OF COLORADO SPRINGS
PO BOX 1575 MC 225
COLORADO SPRINGS, CO  80901-1575


CITY OF COLUMBUS
90 W BROAD STREET
COLUMBUS, OH  43215


CITY OF COLUMBUS
910 DUBLIN RD
COLUMBUS, OH  43215


CITY OF COMMERCE CITY
7887 EAST 60TH AVENUE
COMMERCE CITY, MO  80022


CITY OF CONVERSE
407 S SEGUIN
CONVERSE, TX  78109


CITY OF COPPELL
816 S COPPELL RD
COPPELL, TX  75019


CITY OF COPPELL
PO BOX 9478
COPPELL, TX  75019

CITY OF CORINTH
ATTN GREG WARD
LAKE CITIES FIRE DEPARTMENT
CORINTH, TX  76208

CITY OF DALLAS
1500 MARILLA ST ROOM 3ANORTH
DALLAS, TX  75201

CITY OF DALLAS
1500 MARILLA ST ROOM 4A NORTH
DALLAS, TX  75201

CITY OF DEER PARK TAX OFFICE
PO BOX 700
DEER PARK, TX  77536

CITY OF DEER PARK
610 OLD UNDERWOOD ROAD
DEER PARK, TX  77536

CITY OF DEER PARK
710 EAST SAN AUGUSTINE
DEER PARK, TX  77536

CITY OF DESOTO
211 EAST PLEASANT RUN ROAD
DESOTO, TX  75115

CITY OF ENGLEWOOD COLORADO
1000 ENGLEWOOD PKWY
ENGLEWOOD, CO  80110

CITY OF ENGLEWOOD COLORADO
1000 ENGLEWOOD PKWY
ENGLEWOOD, CO  80110-2373

CITY OF FORT WORTH
908 MONROE ST
FORT WORTH, TX  76102


CITY OF FORT WORTH
PO BOX 17026
FORT WORTH, TX  76102-0026


CITY OF FOUNTAIN EMS
116 S MAIN ST
FOUNTAIN, CO  80817


CITY OF FOUNTAIN
116 S MAIN STREET
FOUNTAIN, CO  80817


CITY OF FOUNTAIN
6745 SOUTHMOOR DR
FOUNTAIN, CO  80817


CITY OF FRIENDSWOOD UTILITY
910 S FRIENDSWOOD DRIVE
FRIENDSWOOD, TX  77546


CITY OF FRIENDSWOOD UTILITY
910 S FRIENDWOOD DRIVE
FRIENDSWOOD, TX  77546


CITY OF FRISCO
6101 FRISCO SQUARE BOULEVARD
FRISCO, TX  75034


CITY OF FRISCO
6616 WALNUT STREET
FRISCO, TX  75033

CITY OF GARLAND TEXAS
217 N FIFTH ST
GARLAND, TX  75040


CITY OF GARLAND TEXAS
PO BOX 461508
GARLAND, TX  75046-1508


CITY OF GARLAND
PO BOX 462010
GARLAND, TX  75046-2010


CITY OF GLENDALE
7070 W NORTHERN AVE
GLENDALE, AZ  85303


CITY OF GLENDALE
DEVELOPMENT SERVICES CTR
2ND FL
GLENDALE, AZ  85301


CITY OF GOODYEAR
190 N LITCHFIELD ROAD
GOODYEAR, AZ  85338


CITY OF HALTOM CITY
5024 BROADWAY AVE
HALTOM CITY, TX  76117


CITY OF HASLET
101 MAIN STREET
HASLET, TX  76052


CITY OF HELOTES DEVELOPMENT
SERVICES DEPT
12951 BANDERA RD
HELOTES, TX  78023

CITY OF HIGHLAND VILLAGE
1000 HIGHLAND VILLAGE ROAD
HIGHLAND VILLAGE, TX  75077


CITY OF HIGHLAND VILLAGE
1000 HIGHLAND VILLAGE ROAD
HIGHLAND VILLAGE, TX  75077-6744


CITY OF HOUSTON ARA
611 WALKER 13TH FLOOR
HOUSTON, TX  77002


CITY OF HOUSTON ARA
PO BOX 203887
HOUSTON, TX  77246-3887


CITY OF HOUSTON FIRE DEPARTMENT
1002 WASHINGTON AVENUE
2ND FLOOR
HOUSTON, TX  77002

CITY OF HOUSTON SIGN ADMINISTRATION
PO BOX 2688
HOUSTON, TX  77252-2688


CITY OF HOUSTON
611 WALKER
HOUSTON, TX  77002


CITY OF HOUSTON
PO BOX 1560
WATER DEPARTMENT
HOUSTON, TX  77251

CITY OF HOUSTON
PO BOX 2688
HOUSTON, TX  77252-2688

CITY OF HUMBLE PHOTO ENFORCEMENT PROGRAM
114 W HIGGINS
HUMBLE, TX  77338


CITY OF HUMBLE TEXAS
114 W HIGGINS
HUMBLE, TX  77338


CITY OF HUMBLE
114 W HIGGINS
HUMBLE, TX  77338


CITY OF KATY
901 AVENUE C
KATY, TX  77493


CITY OF KATY
PO BOX 617
KATY, TX  77492-0617


CITY OF LA PORTE
2963 N 23RD STREET
LA PORTE, TX  77571


CITY OF LA PORTE
ATTN UTILITY DEPARTMENT
PO BOX 1849
LA PORTE, TX  77572-1849


CITY OF LAKE DALLAS
212 MAIN STREET
LAKE DALLAS, TX  75065


CITY OF LEAGUE CITY
300 WEST WALKER
LEAGUE CITY, TX  77573

CITY OF LEWISVILLE AMBULANCE
PO BOX 292997
LEWISVILLE, TX  75029-2997


CITY OF LEWISVILLE TX
1100 N KEALY STE D
LEWISVILLE, TX  75057


CITY OF LEWISVILLE TX
151 W CHURCH STREET
LEWISVILLE, TX  75373


CITY OF LEWISVILLE TX
MEMORIAL PARK RECREATION CENTER
151 WEST CHURCH STREET
LEWISVILLE, TX  75057

CITY OF LEWISVILLE
151 W CHURCH STREET
LEWISVILLE, TX  75067


CITY OF LITCHFIELD PARK
214 W WIGWAM BLVD
LITCHFIELD PARK, AZ  85340


CITY OF LITTLE ELM
100 W ELDORADO PARKWAY
LITTLE ELM, TX  75068


CITY OF LITTLE ELM
1600 MARK TREE LN
LITTLE ELM, TX  75068


CITY OF LONGMONT
350 KIMBARK STREET
LONGMONT, CO  80501

CITY OF MANSFIELD
1200 E BROAD STREET
MANSFIELD, TX  76063


CITY OF MCKINNEY
1550 S COLLEGE ST
MCKINNEY, TX  75069


CITY OF MCKINNEY
PO BOX 8000
MCKINNEY, TX  75070-8000


CITY OF MESA
20 E MAIN STREET
MESA, AZ  85201


CITY OF MESQUITE UTILITIES
ATTN WATER DEPARTMENT
PO BOX 850287
MESQUITE, TX  75185


CITY OF MESQUITE
757 N GALLOWAY AVE
MESQUITE, TX  75149


CITY OF MESQUITE
ATTN WATER DEPARTMENT
PO BOX 850287
MESQUITE, TX  75185


CITY OF MISSOURI CITY
1522 TEXAS PARKWAY
MISSOURI CITY, TX  77489


CITY OF MURPHY TEXAS
206 NORTH MURPHY ROAD
MURPHY, TX  75094

CITY OF NEW ORLEANS
PO BOX 60047
NEW ORLEANS, LA  70160-0047


CITY OF NORTH RICHLAND HILLS
4301 CITY POINT DRIVE
NORTH RICHLAND HILLS, TX  76180


CITY OF NORTH RICHLAND HILLS
PO BOX 820609
NORTH RICHLAND HILLS, TX  76182


CITY OF PEARLAND
3519 LIBERTY DRIVE
PEARLAND, TX  77581


CITY OF PEARLAND
PO BOX 204744
DALLAS, TX  75320.4744


CITY OF PEARLAND
PO BOX 206022
DALLAS, TX  75320-6022


CITY OF PFLUGERVILLE
100 E MAIN STREET SUITE 100
PLUGERVILLE, TX  78660


CITY OF PHOENIX
200 W WASHINGTON ST
PHOENIX, AZ  85003


CITY OF PHOENIX
251 W WASHINGTON ST
5TH FLR
PHOENIX, AZ  85003

CITY OF PHOENIX
ATTN LIZ DE LA CRUZ
150 S 12TH ST
PHOENIX, AZ  85034

CITY OF PLANO
4120 W PLANO PKWY
PLANO, TX  75086

CITY OF PLANO
PO BOX 861990
PLANO, TX  75086

CITY OF RICHARDSON
411 W ARAPAHO RD
RICHARDSON, TX  75080

CITY OF RICHARDSON
PO BOX 831907
RICHARDSON, TX  75083

CITY OF ROSENBERG
2110 4TH STREET
ROSENBERG, TX  77471

CITY OF ROSENBERG
PO BOX 32
ROSENBERG, TX  77471-032

CITY OF ROUND ROCK
221 EAST MAIN STREET
ROUND ROCK, TX  78664

CITY OF ROUND ROCK
ATTN BUILDING INSPECTIONS
301 WEST BAGDAD
ROUND ROCK, TX  78664

CITY OF ROWLETT TEXAS
4000 MAIN STREET
ROWLETT, TX  75088


CITY OF ROWLETT
4000 MAIN STREET
ROWLETT, TX  75088


CITY OF SAN ANTONIO
PO BOX 839966
SAN ANTONIO, TX  78283-3966


CITY OF SUGAR LAND
PO BOX 110
SUGAR LAND, TX  77487


CITY OF SURPRISE
16000 N CIVIC CENTER PLAZA
SURPRISE, AZ  85374


CITY OF TEMPE
31 EAST 5TH STREET GARDEN LEVEL
TEMPE, AZ  85281


CITY OF TEMPE
PO BOX 5002
TEMPE, AZ  85280


CITY OF THORNTON
UTILITY BILLING
9500 CIVIC CENTER DRIVE
THORNTON, CO  80229


CITY OF WATAUGA
7105 WHITLEY ROAD
WATAUGA, TX  76148

CITY OF WYLIE
300 COUNTRY CLUB ROAD
WYLIE, TX  75098


CITY PROPERTY MANAGEMENT COMPANY
4645 E COTTON GIN LOOP
PHOENIX, AZ  85040


CITY PUBLIC SERVICE BOARD
BANKRUPTCY SECTION
145 NAVARRO
MAIL DROP 110910
SAN ANTONIO, TX  78205

CITY PUBLIC SERVICE BOARD
PO BOX 2678
SAN ANTONIO, TX  78289


CITY WIDE BUILDING SERVICES LLC
425 W MOCKINGBIRD LANE
DALLAS, TX  75247


CIVCO MEDICAL INSTRUMENTS CO INC
CIVCO MEDICAL SOLUTIONS
102 FIRST STREET SOUTH
KALONA, IA  52247


CIVIL RESOURCES LLC
PO BOX 680
FREDERICK, CO  80530


CLAFLIN SERVICES CORPORATION
1206 JEFFERSON BLVD
WARWICK, RI  02886


CLAMPETT INDUSTRIES LLC EMG
10461 MILL RUN CIRCLE SUITE 1100
OWINGS MILLS, MD  21117

CLARK ASHLEIGH
13810 WINDSOR GARDEN LANE
HOUSTON, TX  77044


CLARK ASHLEY M
4200 BROADWAY BLVD
APT 5102
FLOWER MOUND, TX  75028

CLARK ASHLYN
14229 W MAUNA LOA LANE
SURPRISE, AZ  85379


CLARK JANELL
1208 HERITAGE PKWY SOUTH
ALLEN, TX  75002


CLARK KATHRYN
5717 OVERRIDGE CT
ARLINGTON, TX  76017


CLARK KELLY A
131 SOUTHLAKE DR
ROCKWALL, TX  75032


CLARK LIZBETH
2003 HICKORY CREEK DRIVE
KINGWOOD, TX  77339


CLARK PATRICIA A
1609 BRICE DR
ROYSE CITY, TX  75189


CLARK PHILLIP
4414 DURANT LOT 103
DEER PARK, TX  77536

CLARK RAVEN S
2540 BAHAMA DR 113
DALLAS, TX  75211


CLARK REDONDA L
2318 SUNSTONE PLACE DR
ROSHARON, TX  77583


CLARK RONNESHA
1316 WEST CANEY ST
WHARTON, TX  77488


CLARK TONNETTE
23552 W HIDALGO AVE
BUCKEYE, AZ  85326


CLARKE KELSI C
4405 VISTA MEADOWS DR
KELLER, TX  76244


CLARKE SANGEETA
1095 S DOWNING STREET
DENVER, CO  80209


CLAY AMY
202 ODELL ST
CLEBURNE, TX  76033


CLAY REBECCA
812 SKYLARK DRIVE
MANSFIELD, TX  76063


CLAYTON LISAWATY S
18909 LLOYD CIRCLE
APT 635
DALLAS, TX  75252

CLAYTON R HURON
2014 BRAZOS DRIVE
CORINTH, TX  76210


CLEAN SCAPES LP
PO BOX 203070
AUSTIN, TX  78720-3070


CLEAR CREEK INDEPENDENT SCHOOL DISTRICT
4830 VILLAGE WAY
LEAGUE CITY, TX  77573


CLEAR CREEK ISD TAX OFFICE
PO BOX 650395
DALLAS, TX  75265-0395


CLEAR CREEK MENS BASKETBALL BOOSTER CLUB
2305 E MAIN ST
LEAGUE CITY, TX  77573


CLEAR CREEK PROJECT GRADUATION INC
PO BOX 1128
LEAGUE CITY, TX  77574


CLEAR LAKE REGIONAL MEDICAL CENTER
500 MEDICAL CENTER BLVD
WEBSTER, TX  77598


CLEAR TITLE AGENCY OF ARIZONA LLC
PO BOX 80317
PHOENIX, AZ  85060


CLEARWATER COMPLIANCE LLC
242 W MAIN ST PMB316
HENDERSONVILLE, TN  37075

CLEARY BRANDY
1008 HARVEY
PLEASANTON, TX  78064


CLEARY KELLI A
8100 E UNION AVENUE 1510
DENVER, CO  80237


CLEARY KRISTIN K
200 SUMMIT BLVD
UNIT 111
BROOMFIELD, CO  80021

CLEGG CARYN
717 MOUNTAIN VIEW DR
MONTGOMERY, TX  77356


CLEGG SCOTT
11743 SILVER PRAIRIE
SAN ANTONIO, TX  78254


CLEMONS BRITTANY
3000 DIBRELL DR
PLANO, TX  75023


CLEMONS KENNETH W
23315 BRIARCREEK BLVD
SPRING, TX  77373


CLERMONT COUNTY TAXING AUTHORITY
CLERMONT COUNTY TREASURER
101 E MAIN ST 2ND FL
BATAVIA, OH  45103

CLIA LABORATORY PROGRAM
PO BOX 530882
ATLANTA, GA  30353-0882

CLICK CHRISTOPHER G
3950 VICTORY COURT
MIDLOTHIAN, TX  76065


CLIFFORD AUBREY L
15700 LEXINGTON BLVD
APT 1105
SUGAR LAND, TX  77478

CLIFTON GUY D
9050 ZEBULON CIRCLE
PARKER, CO  80134


CLINARD MADDISON
3015 BRIDGECREEK DR
ROCKWALL, TX  75032


CLINCY TERRANCE
1016 VICKERY DRIVE
DESOTO, TX  75115


CLINICAL AND LABORATORY STANDARDS
INSTITUTE INC
950 WEST VALLEY ROAD SUITE 2500
WAYNE, PA  19087

CLINICAL DIAGNOSTICS SOLUTIONS INC
1800 NW 65TH AVENUE
PLANTATION, FL  33313


CLINICAL PATHOLOGY INC
PO BOX 141669
AUSTIN, TX  78714


CLINTON INDUSTRIES INC
1140 EDISON ST
YORK, PA  17403

CLOUTIER LISA
6124 E 162ND AVE
BRIGHTON, CO  80602


CLOUTIER SUSAN
14628 GANADO DRIVE
SUN CITY WEST, AZ  85375


CLOYD ZACKARY C
4621 COOPER ST STE 131
ARLINGTON, TX  76017


CLURE SARAH
832 N MAPLE ST
MUENSTER, TX  76252


CMBC INVESTMENTS LLC BUSINESS ESSENTIALS
PO BOX 37
GRAPEVINE, TX  76099


CMS LABORATORY PROGRAM
CENTERS FOR MEDICARE MEDICAID SERVICES
DIV OF PREMIUM BILLING COLLECTIONS
150 S INDEPENDENCE MALL W STE 216
PHILADELPHIA, PA  19106

CO BEXAR AUDITOR
101 W NUEVA STREET STE 800
SAN ANTONIO, TX  78205


CO OF MONTGOMERY JR MOORE JR
TAX ASSESSORCOLLECTOR
400 N SAN JACINTO ST
CONROE, TX  77301-2823


COATS CHRISTIAN
1026 MEYER
LA MARQUE, TX  77568

COBB CHRISTOPHER
5701 SMOPAC EXPY APT 1126
AUSTIN, TX  78749


COBB GERALD
3 WATERWAY COURT
APT 3B
THE WOODLANDS, TX  77380


COBB LAVERNE P
15455 CANTERBURY FOREST DR
APT 302
TOMBALL, TX  77377


COBB LESLIE M
24214 ROCKY BROOK FALLS
TOMBALL, TX  77375


COBIAN KRYSTAL D
6000 BRENHAVEN ROAD
ARLINGTON, TX  76017


COBLE MARY LEE
5920 BAHIA HONDA WAY N
ST PETE BEACH, FL  33706


COCKRELL OSWALD
326 GILPIN
HOUSTON, TX  77034


COCKROFT STACY
2420 27TH AVE PL
GREELEY, CO  80634


COFFEY DEBORAH
15741 E CHOLLA DR
FOUNTAIN HILLS, AZ  85268

COFFEY EL CENTRO C
10422 HUEBNER ROAD 1502
SAN ANTONIO, TX  78240


COFFMAN SHERRIE K
5003 SOMMERDALE
SAN ANTONIO, TX  78217


COGENT COMMUNICATIONS INC
2450 N STREET NW
WASHINGTON, DC  20037


COGENT COMMUNICATIONS INC
PO BOX 791087
BALTIMORE, MD  21279-1087


COHEN ELLIOTT L
10 HALE CT
TROPHY CLUB, TX  76262


COHEN ELLIOTT
10 HALE COURT
TROPHY CLUB, TX  76262


COHEN STUART M
6600 E LAS ANIMAS TRAIL
GOLD CANYON, AZ  85118


COHENANDERSON RANDI M
1460 ELM FORK PLACE
CASTLE ROCK, CO  80104


COHN SHELLY
12817 NORTH COUNTY ROAD 15
WELLINGTON, CO  80549

COHOON LAURA A
112 PEDERNALES COURT
NEW FAIRVIEW, TX  76078


COLA
9881 BROKEN LAND PKWY
SUITE 200
COLUMBIA, MD  21046-3016

COLBY JACINDA
18665 MIDWAY RD
APT 1411
DALLAS, TX  75287

COLDWELL PETER A
1000 DIAMOND DRIVE APT 304
BOERNE, TX  78006


COLE CHARLES A
131 S CLERMONT ST
DENVER, CO  80246


COLE DRELON L
2815 HALCYON TIME TRL
HOUSTON, TX  77045


COLE HOWARD E
3421 PEMBROKE PLACE
BEDFORD, TX  76021


COLE LAURIE
741 SHADOW HILL DR
PROSPER, TX  75078


COLE RICHARD W
2710 CHINABERRY PARK LANE
LEAGUE CITY, TX  77573

COLE RICHARD
2710 CHINABERRY PARK LANE
LEAGUE CITY, TX  77573


COLEMAN BRANDON
200 LAVENDER DR
CEDAR HILL, TX  75104


COLEMAN COURTNEY
22755 E OTTAWA PL
AURORA, CO  80016


COLEMAN JULIA
2514 BROAD TIMBERS DR
SPRING, TX  77373


COLEMAN LESLEY
113 N 116TH AVE
AVONDALE, AZ  85323


COLEMAN MICHELE
16605 W MCKINLEY STREET
GOODYEAR, AZ  85338


COLEMAN TIMOTHY
332 WEST REDOUBT AVE 1
SOLDOTNA, AK  99669


COLES SUSAN
1697 E FARLEY AVE
PUEBLO, CO  81007


COLEWARD DARLINE
8335 WESSON ROAD
ARLINGTON, TX  76002

COLLARD DANNY F
224 W OAK DRIVE
HURST, TX  76053


COLLEDGE ROSEMARIE
18051 N 5TH AVE
PHOENIX, AZ  85023


COLLEGE OF AMERICAN PATHOLOGIEST
325 WAUKEGAN RD
NORTHFIELD, IL  60093


COLLETT WHITNEY E
22310 W HUNTINGTON DR
BUCKEYE, AZ  85326


COLLEYVILLE AREA CHAMBER OF COMMERCE
6700 COLLEYVILLE BLVD
COLLEYVILLE, TX  76034


COLLEYVILLE CITIZENS POLICE ACADEMY
PO BOX 2033
COLLEYVILLE, TX  76034


COLLEYVILLE MEDICAL CENTER LLC
5000 SH 121
COLLEYVILLE, TX  76034


COLLIER JENNIFER F
18218 SENTRY PINE
HUMBLE, TX  77346


COLLIN COUNTY
TAX ASSESSOR COLLECTOR
COLLIN COUNTY
MCKINNEY, TX  75071

COLLINS ALESHA M
10802 LEGACY PARK DR 9302
HOUSTON, TX  77064


COLLINS ELIJAH G
2335 CLARK TRAIL
GRAND PRAIRIE, TX  75052


COLLINS MARSENA
4111 FAIRMOUNT STREET 1004
DALLAS, TX  75219


COLLINS RACHEL S
3333 N 41 PLACE
PHOENIX, AZ  85018


COLLINS RONDA R
1116 SWEET LEAF LANE
PFLUGERVILLE, TX  78660


COLLINS TIFFANY
88 ROCKING PINES PLACE
THE WOODLANDS, TX  77381


COLLINSVAZQUEZ ATECAS LEIGH A
1300 SAGBRUSH TRAIL
UNIT 417
EULESS, TX  76040


COLON DOROTHY
5502 FLORAL VALLEY LANE
KATY, TX  77449


COLONIAL LAKES MEDICAL CENTER LLC
4885 HWY 6
MISSOURI CITY, TX  77459

COLONY CABINETS INC CCI GROUP
900 ESTES DR
LONGVIEW, TX 75602


COLOPLAST CORP
1601 WEST RIVER RD NORTH
MINNEAPOLIS, MN 55411


COLORADO ASSOCIATES IN MEDICAL PHYSICS
1121 TERRACE ROAD
COLORADO SPRINGS, CO 80904


COLORADO ATHLETICS DIRECTORS ASSOCIATION
12011 TEJON STREET 700
WESTMINSTER, CO 80234


COLORADO BUSINESS POLITICAL ACTION COMMITTEE
1600 BROADWAY SUITE 1000
DENVER, CO 80202


COLORADO CAB COMPANY LLC
7500 E 41ST AVE
DENVER, CO 80216


COLORADO CRUSH 2014
12962 LEYDEN ST
THORNTON, CO 80602


COLORADO DEPT OF LABOR AND EMPLOYMENT
633 17TH ST SUITE 500
DENVER, CO 80202-3610


COLORADO DEPT OF PUBLIC HEALTH AND ENV
4300 CHERRY CREEK DRIVE SOUTH
DENVER, CO 80246

COLORADO DEPT OF PUBLIC HEALTH AND ENV
HMWMD RADIATION CONTROL
PROGRAM XRAYCERTIFICATION
UNIT RMB2 4300 CHERRY CREEK DRIVE SOUTH
DENVER, CO  80246-1530

COLORADO DEPT OF PUBLIC HEALTH AND ENV
LABORATORY SERVICES DIVISION
8100 LOWRY BLVD
DENVER, CO  80230-6928


COLORADO DEPT OF REVENUE
PO BOX 17087
DENVER, CO  80217-0087


COLORADO DIVISION OF FIRE PREVENTION AND
CONTROL
690 KIPLING STREET SUITE 2000
DENVER, CO  80215


COLORADO DOORWAYS INC
5151 BANNOCK ST 17
DENVER, CO  80216-1846


COLORADO HOSPITAL ASSOCIATION
7335 E ORCHARD RD STE 100
GREENWOOD VILLAGE, CO  80111


COLORADO SPRINGS I MEDICAL
PROPERTIES LLC
181 W MADISON STE 4700
CHICAGO, IL  60602


COLORADO SPRINGS LITTLE LEAGUE
PO BOX 76742
COLORADO SPRINGS, CO  80970


COLORADO SPRINGS MEADOWGRASS
MEDICAL CENTER LLC
13510 MEADOWGRASS DRIVE
COLORADO SPRINGS, CO  80921

COLORADO SPRINGS REGIONAL
BUSINESS ALLIANCE
102 S TEJON STREET SUITE 430
COLORADO SPRINGS, CO  80903

COLORADO SPRINGS SCHOOL DISTRICT 11
1115 N EL PASO ST
COLORADO SPRINGS, CO  80903

COLORADO SPRINGS UTILITIES
111 S CASCADE AVE
COLORADO SPRINGS, CO  80903

COLORADO SPRINGS UTILITIES
PO BOX 1103
COLORADO SPRINGS, CO  80947-0010

COLORMARK LC
1840 HUTTON DRIVE
BLDG 208
CARROLLTON, TX  75006

COLSON KENNETH
1741 SPANISH MOSS WAY
SAVANNAH, TX  76227

COLSTON DAVIA
8877 LAKES AT 610 DR
232
HOUSTON, TX  77054

COLTON PHILIP
7322 CORIAN PARK DR
SAN ANTONIO, TX  78249

COLUMBIA MEDICAL CENTER OF LEWISVILLE
SUBSIDARY LP
500 WEST MAIN STREET
LEWISVILLE, TX  75057

COLUMBIA NORTH HILLS HOSPITAL
SUBSIDIARY LP
4401 BOOTHCALLOWAY RD
NORTH RICHLAND HILLS, TX  76180

COLUMBINE BOYS LACROSSE ASSOCIATION
5414 S HOYT STREET
LITTLETON, CO  80123

COLUMBUS SHACOLA P
2231 E NANCY LN
PHOENIX, AZ  85042

COLUNGA FRANK L
904 GAIL PLACE
COLLEGE STATION, TX  77845

COLWELL EDNA M
1055 CR 260
GAINESVILLE, TX  76240

COMCAST
ONE COMCAST CENTER
1701 JFK BOULEVARD
PHILADELPHIA, PA  19103

COMCAST
PO BOX 660618
DALLAS, TX  75266-0618

COMEAUX TERESA
12935 PALM LEAF COURT
HOUSTON, TX  77044

COMED MEDICAL SPECIALTIES LLC
4962 S REDWOOD RD
SALT LAKE CITY, UT  84123

COMFORT SYSTEMS USA SOUTHWEST
6875 W GALVESTON ST
CHANDLER, AZ  85226


COMMERCE CITY MEDICAL CENTER LLC
15100 E 104TH AVE
COMMERCE CITY, CO  80022


COMMERCIAL SALES SERVICES INC
4387 WESTGROVE DR
ADDISON, TX  75002-3246


COMMERCIAL SPECIALISTS OF SOUTHERN
COLORADO LLC
4184 CENTER PARK DRIVE
COLORADO SPRINGS, CO  80916


COMMONWEALTH ELECTRIC CO OF THE MIDWEST
3901 E WINSLOW AVE
PHOENIX, AZ  85040


COMMONWEALTH TITLE OF DALLAS INC
2651 N HARWOOD STREET SUITE 260
DALLAS, TX  75201


COMMUNICATION BY HAND LLC
PO BOX 9064
AUSTIN, TX  78766


COMMUNICATIONS UNLIMITED LLP
PO BOX 551501
DALLAS, TX  75355-1501


COMMUNITY BLOOD CENTER COMMUNITY TISSUE
SERVICES
349 S MAIN ST
DAYTON, OH  45402

COMMUNITY SELF STORAGE LP
4155 LOUETTA ROAD
SPRING, TX  77388


COMMUNITY SERVICES OF DOCTORS
HOSPITAL INC
9540 GARLAND RD STE 381378
DALLAS, TX  75218-5004


COMMUNITY WASTE DISPOSAL LP
2010 CALIFORNIA CROSSING
DALLAS, TX  75220-2310


COMPASS GROUP USA INC
CANTEEN VENDING SERVICES
2400 YORKMONT RD
CHARLOTTE, NC  28217


COMPETITION ROOFING INC
7310 FAIRVIEW
HOUSTON, TX  77041-2106


COMPEWARE TECHNOLOGY ASSOCIATES INC
COMWARE
PO BOX 612042
DALLAS, TX  752261


COMPLIANCE SIGNS
56 S MAIN STREET
CHADWICK, IL  61014-9425


COMPOUNDING SHOP PHARMACY INC
11851 WILCREST DR STE A
HOUSTON, TX  77031


COMPRESSION SOLUTIONS INC
1638 S MAIN
TULSA, OK  74119

COMPSYCH CORPORATION
455 N CITYFRONT PLAZA DR
NBC TOWER 13TH FLOOR
CHICAGO, IL  60611-5322

COMPTON VERNICE
1129 GREENSPOINT CIRCLE
1806
FORT WORTH, TX  76112

COMPUDATA PRODUCTS INC CPI ONE POINT
PO BOX 292130
LEWISVILLE, TX  75029

COMPUGROUP MEDICAL INC LABDAQ
3300 N CENTRAL AVE
SUITE 2100
PHOENIX, AZ  85012

COMPUGROUP MEDICAL INC
3300 N CENTRAL AVE STE 2100
PHOENIX, AZ  85012

COMPUTER PROGRAMS AND SYSTEMS INC
TRUBRIDGE LLC EVIDENT LLC
6600 WALL ST
MOBILE, AL  96695

COMPUTERSHARE INC
DEPT CH 19228
PALATINE, IL  60055-9228

CONCUR TECHNOLOGIES INC
601 108TH AVE NE STE1000
BELLEVUE, WA  98004

CONDRON TARA
6808 EDWARDS RD
DENTON, TX  76208

CONEX RECYCLING CORPORATION
1370 UNION HILL INDUSTRIAL CT
SUITE A
ALPHARETTA, GA  30004

CONEY JAMARCUS
16515 MORGAN RUN
MISSOURI CITY, TX  77489

CONFERENCE CONCEPTS LLC
CRITICAL CONCEPTS IN EMERGENCY MEDICINE
333 S STATE STREET STE V324
LAKE OSWEGO, OR  97034

CONGREGATION BETH ISRAEL INC
6100 PLEASANT RUN ROAD
COLLEYVILLE, TX  76034

CONLEY GROUP INC
5800 E CAMPUS CIRCLE
SUITE 250
IRVING, TX  75063

CONMED CORPORATION
525 FRENCH RD
UTICA, NY  13502

CONNER BYRON F
6250 ROSEWOOD DRIVE
407
NORTH RICHLAND HILLS, TX  76180

CONNOLLY PATRICK
1116 LAKESIDE DRIVE
DESOTO, TX  75115

CONNOR ANGELA
3629 SELTZER
PLANO, TX  75023

CONNOR CHASTITY A
21631 NELLA CIRCLE
HUMBLE, TX  77338


CONNOR CHASTITY A
21801 NORTH CREST DR
2111
SPRING, TX  77388

CONRAD DAWN
5730 W 71ST AVE
ARVADA, CO  80003


CONRAD JERRY C
23211 COLONY GREEN DRIVE
KATY, TX  77494


CONRAD SUSAN M
2256 ALPINE DR
ERIE, CO  80516


CONRAD TIARA Y
101 HOLLOW TREE LN APT 6202
HOUSTON, TX  77090


CONROE HIGH SCHOOL
3205 WEST DAVIS ST
CONROE, TX  77304


CONROE INDEPENDENT SCHOOL DISTRICT
CONROE HIGH SCHOOL
3205 WEST DAVIS ST
CONROE, TX  77304

CONROE INDEPENDENT SCHOOL DISTRICT
THE WOODLANDS HIGH SCHOOL
3205 WEST DAVIS
CONROE, TX  77304

CONROE MEDICAL CENTER LLC
3480 WEST DAVIS ST
CONROE, TX  77304


CONROE ROLLER DERBY INC
PO BOX 3546
CONROE, TX  77305


CONROE WELDING SUPPLY INC
415 S FRAZIER
CONROE, TX  77301


CONROY CHEYANNE P
6610 E UNIVERSITY DRIVE 133
MESA, AZ  85205


CONROY TIM C
120 DEER TRAIL ROAD
UNIT 14
BOULDER, CO  80302


CONSOLIDATED COMMUNICATIONS
121 S 17TH ST
MATTOON, IL  61938


CONSOLIDATED COMMUNICATIONS
2001 KATY MILLS BLVD SUITE M
KATY, TX  77494


CONSOLIDATED WASTE LLC
LIQUID WASTE SOLUTIONS
650 W BOUGH LN STE 150204
HOUSTON, TX  77024-4399


CONSOLIDTED COMMUNICATIONS NETWORK OF
COLORADO CCNC INC
9008 N US HWY 85 UNIT E
LITTLETON, CO  80125-9915

CONSTELLATION NEWENERGY INC
100 CONSTELLATION WAY SUITE 500
BALTIMORE, MD  21202-6302


CONSTRUCTION ECO SERVICES II INC
1930 ALDINE WESTERN RD
HOUSTON, TX  77038


CONTINENTAL CASUALTY COMPANY
333 S WABASH AVE STE 300
CHICAGO, IL  60604


CONTRERAS LEO
2401 GLENHAVEN DR
MCKINNEY, TX  75071


CONVERGINT TECHNOLOGIES LLC
2304 TARPLEY ROAD SUITE 124
CARROLLTON, TX  75006


CONVERSE MEDICAL CENTER LLC
7898 KITTY HAWK RD
CONVERSE, TX  78109


CONVOKO LLC
PO BOX 3325
SUWANEE, GA  30024


COOK CANDACE
2502 RIVERSIDE DR APT 432
GRAND PRAIRIE, TX  75050


COOK GROUP INCORPORATED COOK MEDICAL
PO BOX 1608
BLOOMINGTON, IN  47402

COOK LORENZO T
19401 TOMBALL PARKWAY 113
HOUSTON, TX  77070


COOK MEDICAL LLC
PO BOX 1608
BLOOMINGTON, IN  47402


COOKE TAMMY
5900 E HIGHWAY 67
LOT 3W
ALVARADO, TX  76009


COOKGONGORA LAURA K
445 E TARO LN
PHOENIX, AZ  85024


COOKS BROOKE
1160 KACHINA LANE
HASLET, TX  76052


COOKS TIANDA
6601 W PLANO PKWY 2126
PLANO, TX  75093


COOLEY BRITTANY
5500 STATE HIGHWAY 121 APT 1133
LEWISVILLE, TX  75056


COONTZ CALLEN
3606 CREEKSTONE CT
MCKINNEY, TX  75071


COOPER BRIAN
1805 CALETA TRAIL
LONGMONT, CO  80504

COOPER BROOKE
3210 MAIN STREET APT 221
DALLAS, TX  75226


COOPER CARL O
4139 S EVANSTON CIR
APT A
AURORA, CO  80014


COOPER CORTNEY
2920 SHADOWBRIAR DR
434
HOUSTON, TX  77082


COOPER HEIDI
5732 MACDOUGALL DR
HALTOM CITY, TX  76148


COOPER KELLEY J
PO BOX 838
HARDIN, TX  77561


COOPER MARGARET
117 CHERRYBARK DR
COPPELL, TX  75019


COOPER PATSY
8908 PIPER LANE
DALLAS, TX  75228


COOPER SAMANTHA C
1037 ROCK SPRINGS DR
BURLESON, TX  76028


COOPER SURGICAL INC
95 CORPORATE DR
TRUMBULL, CT  06611

COOPER TEASA
4755 GRAMERCY OAKS DRIVE
APT 360
DALLAS, TX  75287

COOPER TIMOTHY
9900 TANGLEBRUSH DRIVE
MCKINNEY, TX  75070

COPE KAREN
2501 SOLANO DRIVE
FLOWER MOUND, TX  75022

COPELAND LANA R
8137 W PIMA ST
PHOENIX, AZ  85043

COPELAND NICOLE
1012 BLACKMAN COURT
HUTTO, TX  78634

COPELAND TANICA
13920 MANDOLIN DR
APT 1443
HOUSTON, TX  77070

COPELAND VINCENT
4103 CREEK FALLS DRIVE
CORINTH, TX  76208

COPLIN ESMERALDA
2560 TOWER RIDGE DR APT 1328
CORINTH, TX  76210

COPPELL CHAMBER OF COMMERCE
708 MAIN ST
COPPELL, TX  75019

COPPELL ISD
1303 WRANGLER CIRCLE
COPPELL, TX  75019


COPPERWOOD MEDICAL CENTER LLC
9740 BARKER CYPRESS RD SUITE 108
CYPRESS, TX  77433


CORAM ZACHARY
4722 DUNKIRK ST
DENVER, CO  80249


CORCILIUS RONALD A
5240 W 35TH AVE
WHEAT RIDGE, CO  80212


CORDERO EMMA A
2980 ASH FIELD DRIVE
SAN ANTONIO, TX  78245


CORDOBA MELISSA Y
1129 STORY GLEN ST
IRVING, TX  75062


CORDOVA MARCELIA
5045 CRENSHAW RD
APT 1023
PASADENA, TX  77505

CORE PROPERTY CAPITAL LLC
5150 TAMIAMI TRAIL N STE 300
NAPES, FL  34103


COREPOINT HEALTH LLC
3010 GAYLORD PARKWAY
SUITE 320
FRISCO, TX  75034

CORESOURCE
ATTN 3EV317
400 FIELD DRIVE
LAKE FOREST, IL  60045

CORESTEP BUILDING SERVICES LLC
914 TANGLEWOOD DR
SUITE 101
IRVING, TX  75061

COREY MICHAEL R
7409 BRAEMAR TERRACE
COLLEYVILLE, TX  76034

CORIA OSCAR
9202 RIDGE POST
SAN ANTONIO, TX  78250

CORIN USA LTD
5670 W CYPRESS ST STE C
TAMPA, FL  33607

CORMACK CODY W
1433 MISSIONARY RIDGE TRAIL
NA
FORT WORTH, TX  76131

CORMIER DOMINIQUE
14403 WALTERS RD
680771
HOUSTON, TX  77090

CORMIER REKA
3434 DANBURY CHASE TRAIL
FRESNO, TX  77545

CORNELIUS ADRIENE
4457 E PIKES PEAK
COLORADO SPRINGS, CO  80916

CORNELIUSEN RORY
6712 WAGON RIDGE DR
COLORADO SPRINGS, CO  80923


CORNERSTONE GOVERNMENT AFFAIRS LLC
300 INDEPENDENCE AVE SE
WASHINGTON, DC  20003


CORNERSTONE SALES MARKETING
ENTERPRISES LTD
7441 E BURTHERUS STE 300
SCOTTSDALE, AZ  85260


CORNERSTONES MUD
11111 KATY FREEWAY 725
HOUSTON, TX  77079-2197


CORNERSTONES MUD
CO YOUNG BROOKS
10000 MEMORIAL DRIVE SUITE 260
HOUSTON, TX  77024


CORNERSTONES MUD
PO BOX 4824
HOUSTON, TX  77210


CORNETT JOSEPH E
650 SPACIOUS SKY
SAN ANTONIO, TX  78260


CORONA BERENICE
7608 INDIGO RIDGE DR
FORT WORTH, TX  76131


CORONADO MONSERRAT
6006 ANDOVER DR
APT 11
THE COLONY, TX  75056

CORPORATE INCENTIVES INC
26414 OAK RIDGE DRIVE
THE WOODLANDS, TX  77380


CORPORATE RELOCATION LLC
2325 E BELTLINE RD STE D
CARROLLTON, TX  75006


CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD
WILMINGTON, DE  19808


CORPUZ JULIET A
13810 EDEN MANOR LN
HOUSTON, TX  77044


CORRAL ALLAN
9033 BLACKSTONE DRIVE
PROVIDENCE VILLAGE, TX  76227


CORRIEA CHERYL
1985 TANAGER WAY
COLORADO SPRINGS, CO  80906


CORTES FERNANDO L
2498 E CAROB DRIVE
GILBERT, AZ  85298


CORTINAS MANUEL
21522 PROMONTORY CIRCLE
SAN ANTONIO, TX  78258


CORWIN SHAWN M
2400 WEST HARRIS ROAD
ARLINGTON, TX  76001

COSERV
7701 S STEMMONS
CORINTH, TX  76210-1842


COSERV
PO BOX 650785
DALLAS, TX  75265-0785


COSPER JAMIE
15483 EAST 98TH PLACE
COMMERCE CITY, CO  80022


COSS TRACI
17 CATHY DRIVE
LULING, LA  70070


COTHRONS SECURITY SOLUTIONS LLC
8120 EXCHANGE DRIVE
SUITE 100
AUSTIN, TX  78754


COUCH KELLY
1451 24TH STREET APT 516
DENVER, CO  80205


COUNTIES OF ADAMS
WELD SCHOOL DISTRICT 27J
18551 E 160TH AVENUE
BRIGHTON, CO  80601


COUNTY OF EL PASO SCHOOL DISTRICT 20
1110 CHAPPEL HILLS DRIVE
COLORADO SPRINGS, CO  80920


COURTNEY MACKENZIE
12009 W 85TH DR
ARVADA, CO  80005

COUSINS AMANDA
17815 W CALAVAR RD
SURPRISE, AZ  85388


COVE DWAYNE
340 KOMRON CT
PROSPER, TX  75078


COVENTRY HEALTH OF KANSAS
PO BOX 7109
LONDON, KY  40742-7109


COVERT RICHARD L
6200 BAY VALLEY COURT
FLOWER MOUND, TX  75022


COVEY CHRISTOPHER
11655 AUDELIA RD 404
DALLAS, TX  75243


COVIDIEN LP COVIDIEN SALES LLC
DBA GIVEN IMAGING
3950 SHACKLEFORD ROAD SUITE 500
DULUTH, GA  30096


COVIDIEN LP
15 HAMPSHIRE STREET
MANSFIELD, MA  02048


COVINGTON BENJAMIN W
212 TIMBERLINE DR S
COLLEYVILLE, TX  76034


COWAN JEREMY D
14527 CHESTNUT FALLS DR
CYPRESS, TX  77433

COX COMMUNICATIONS INC
6205B PEACHTREE DUNWOODY ROAD NE
ATLANTA, GA  30328


COX COMMUNICATIONS INC
PO BOX 919292
DALLAS, TX  75391-9292


COX COMMUNICATIONS PHOENIX
6205B PEACHTREE DUNWOODY ROAD NE
ATLANTA, GA  30328


COX COMMUNICATIONS PHOENIX
PO BOX 53249
PHOENIX, AZ  85072-3249


COX KRISTEN M
2669 DEER HOLLOW DRIVE
LITTLE ELM, TX  75068


COX LASHUN
8734 MILVERTON DRIVE
DALLAS, TX  75217


COX STEPHEN
1976 KIMBERLY DR
PIPE CREEK, TX  78063


COX TAMISHA
14807 WOODLAND HILLS DR 6109
HUMBLE, TX  77396


COYOTE HILLS PTCO
24605 E DAVIES WAY
AURORA, CO  80016

CPC ACQUISITIONS LLC
5150 TAMIAMI TRAIL N STE 300
NAPES, FL  34103


CPS ENERGY
PO BOX 2678
SAN ANTONIO, TX  78289


CRADDOCK ASHLEY S
2815 W 18TH ST
IRVING, TX  75060


CRAIG BRITTANY
6215 DANCING STAR WAY
COLORADO SPRINGS, CO  80911


CRAIG MIA B
2504 SUNDANCE LANE
DALLAS, TX  75287


CRAIN ASHLEY
2715 RANCH RD
SACHSE, TX  75048


CRAIN COMMUNICATIONS INC
MODERN HEALTHCARE
1155 GRATIOT AVENUE
DETROIT, MI  48207


CRAPE MYRTLE TRAILS OF
MCKINNEY FOUNDATION
6401 SOUTH CUSTER RD 2000
MCKINNEY, TX  75070


CRATER RICO D
14002 LORAMIE CREEK CT
HOUSTON, TX  77044

CRAVEN WATKINS TESHONDA
5728 W MILADA DR
LAVEEN, AZ  85339


CRAWFORD EVA L
18911 TUPELO LANE
DALLAS, TX  75287


CRAWFORD JANET
1100 E 17TH AVE B101
LONGMONT, CO  80504


CRAWFORD PATRICK
939 W ASPEN WAY
GILBERT, AZ  85233


CRAWFORD SANDRA W
16619 NORTH BEND DRIVE
HOUSTON, TX  77073


CRAYTON AMY
509 SAGE BOOT DR
PFLUGERVILLE, TX  78660


CRAZY EIGHT LLC
128 AVENIDA DEL MAR STE 2C
SAN CLEMENTE, CA  92672


CREATIVE CAKES INC
2309 MANHATTAN BLVD
HARVEY, LA  700578


CREDNET LLC
12001 SCIENCE DR STE 115
ORLANDO, FL  32826

CREECH JAMES
2045 FAIRVIEW DRIVE
FORNEY, TX  75126


CREEKRIDGE CAPITAL LLC
7808 CREEKRIDGE CIRCLE
SUITE 250
EDINA, MN  55439

CREEKSIDE FOREST MEDICAL CENTER LLC
26306 KUYKENDAHL RD
TOMBALL, TX  77375


CREEKSIDE VILLAGE CENTER OWNERS
ASSOCIATION INC
2204 TIMBERLOCH PL STE 180
THE WOODLANDS, TX  77380

CREEKVIEW HIGH SCHOOL BAND BOOSTERS CLUB
3201 OLD DENTON ROAD
CARROLLTON, TX  75007


CREME STEPHEN R
8313 CRAFTSBURY LANE
MCKINNEY, TX  75071


CREME STEPHEN
8313 CRAFTSBURY LANE
MCKINNEY, TX  75071


CREMEENS MELANIE M
3487 ARTESIAN AVENUE
ARMSTRONG, IL  61812


CREMONA PATRICIA R
907 NORTH 113TH STREET
MESA, AZ  85207

CREWS JOSHUA D
4941 HAGERMAN ROAD
POTTSBORO, TX  75076


CREWS PATRICE L
3545 GLENCOE ST
DENVER, CO  80207


CRISIS PREPARATION AND RECOVERY INC
1400 E SOUTHERN AVE SUITE 735
TEMPE, AZ  85282


CRISIS PREVENTION INSTITUTE INC
10850 W PARK PLACE STE 600
MILWAUKEE, WI  53224


CRISTIA CRISTAL R
22213 SAUSALITO COURT
SAN ANTONIO, TX  78258


CRITTENDEN DENITREA
3105 JACK COOK DR UNIT B
AUSTIN, TX  78723


CROCKER DUSTIN
317 KIRVEN AVE
WAXAHACHIE, TX  75165


CROFF ANTHONY H
1919 COLORADO BLVD
APT E
DENTON, TX  76205


CRONIN CHRISTOPHER
1268 MULBERRY LANE
HIGHLANDS RANCH, CO  80129

CROOK NATALIE P
3698 E ANGSTEAD DR
GILBERT, AZ  85296


CROSS DEVELOPMENT CUSTER 121 LLC
5317 INVERRARY DR
PLANO, TX  75093


CROSS DOUGLAS A
2590 ANNIES PLACE
CASTLE ROCK, CO  80104


CROSS HEIDI
2590 ANNIES PL
CASTLE ROCK, CO  80104


CROSS SHANOLA
116 W PORT CT
SLIDELL, LA  70460


CROSS TIMBERS TT OWNER LLC
40 SKOKIE BLVD
STE 610
NORTHBROOK, IL  60062


CROSTON JASON
14827 YELLOW BEGONIA
CYPRESS, TX  77433


CROWDER ANGELA
5605 S 51ST DRIVE
LAVEEN, AZ  85339


CROWDER BOBBI L
2456 TRAILVIEW DRIVE
LITTLE ELM, TX  75068

CROWDUS NEOTA N
902 FENCE LINE ROAD 326
ARLINGTON, TX  76001


CROWLEY RACHEL
7230 WURZBACH RD
APT 308
SAN ANTONIO, TX  78240

CRST SPECIALIZED TRANSPORTATION INC
5001 US HIGHWAY 30 W
FORT WAYNE, IN  46818


CRUZ CHRISTOPHER
1211 YOPONT LANE
ALLEN, TX  75002


CRUZ MAYRA
12158 HAVENMIST DR
TOMBALL, TX  77375


CRUZ PAMELA R
307 S OCEAN DR
GILBERT, AZ  85233


CRUZ PAMELA
206 LIGHTHOUSE BAY LN
DICKINSON, TX  77539


CRUZ STEFANIE
930 RAYBURN
SAN ANTONIO, TX  78221


CRUZADO RAQUEL
303 LAZY HOLLOW DR
LEAGUE CITY, TX  77573

CRUZORNELAS MARIA O
12609 W WHITTON AVE
AVONDALE, AZ  85392


CSSC LLC
4184 CENTER PARK DRIVE
COLORADO SPRINGS, CO  80916


CT CORPORATION
PO BOX 4349
CAROL STREAM, IL  60197-4349


CUARON SUZANNE
1038 SHEPARD LANE
LAVON, TX  75166


CUBBERLEY SEAN W
710 W WITT AVE
SAN TAN VALLEY, AZ  85140


CUBESMART LP CUBESMART 691
501 HIGHWAY 121 BYPASS
LEWISVILLE, TX  75067


CULEBRATEZEL MEDICAL CENTER LLC
5530 TEZEL ROAD
SAN ANTONIO, TX  78250-4194


CULLEN ANGELA
10423 TRAILWAY OAK
SAN ANTONIO, TX  78240


CULLINAN PATRICK
3646 IVORY CREEK
SAN ANTONIO, TX  78258

CULVER MARYBETH
16610 GREENBRIAR POINT LANE
HOUSTON, TX  77095


CUMMINGS MARSHAWN A
8092 W PARADISE LANE 1139
PEORIA, AZ  85382


CUMMINS SOUTHERN PLAINS LLC
600 N WATSON RD
ARLINGTON, TX  76011


CUMULUS RADIO CORPORATION
6805 CORPORATE DRIVE
SUITE 130
COLORADO SPRINGS, CO  80919


CUNANAN CHRISTOPHER
11306 WOODWATERS WAY
SAN ANTONIO, TX  78249


CUNNINGHAM AMANDA N
1926 ANGELINA DR
GARLAND, TX  75040


CUNNINGHAM DREW
2217 LOY ST
SHERMAN, TX  75090


CUNNINGHAM KAITLYN
8145 IRON DR APT 432
FORT WORTH, TX  76137


CUNNINGHAM PETER
9403 S LEILA LANE
PHOENIX, AZ  85041

CURBELL MEDICAL PRODUCTS INC
7 COBHAM DR
ORCHARD PARK, NY  14120


CUREELFAHAM CHRISTY
9502 MUSTANG PARK COURT
HUMBLE, TX  77396


CURRY CHRISTOPHER
138 BOCA RATON WAY
LANCASTER, TX  75146


CURTIS JERRISH J
7411 ALLENS PARK DR
COLORADO SPRINGS, CO  80922


CUSACK KRISTEN
1111 NAVARRO DRIVE
ALLEN, TX  75013


CUSACK LONNIE
102 PECAN DR
BUDA, TX  78610


CUSICK JAMES M
1077 RACE ST
702
DENVER, CO  80206

CUSTER BRIDGES MEDICAL CENTER LLC
16300 SH 121
FRISCO, TX  75035


CUSTER CORNER LTD
3008 E HEBRON PKWY BLDG 300
CARROLLTON, TX  75010

CUSTOM DRAPERY BLINDS SHUTTER
3402 EAST T C JESTER BLVD
HOUSTON, TX  77018


CUSTOMIZED SECURITY
PO BOX 3105
MCKINNEY, TX  75070


CYBER DEFENSE
PO BOX 830982
RICHARDSON, TX  75083


CYFAIR BONE JOINT LLP
11800 FM 1960 W
HOUSTON, TX  77065


CYFAIR HOUSTON CHAMBER OF COMMERCE
9520 TELGE ROAD
HOUSTON, TX  77095


CYPRESS CORTEEN LP
11440 SAN VICENTE BLVD STE 200
LOS ANGELES, CA  90049


CYPRESS CREEK CHEERLEADER BOOSTER CLUB
9815 GRANT ROAD
HOUSTON, TX  77070


CYPRESS CREEK HOSPITAL
17750 CALL DR
HOUSTON, TX  77090


CYPRESS CREEK SILVERADO BOOSTER CLUB
PO BOX 691086
HOUSTON, TX  77269

CYPRESS FAIRBANKS INDEPENDENT
SCHOOL DISTRICT
PO BOX 692003
HOUSTON, TX  77269-2006

CYPRESS VILLAGE CYPRESS TX LLC
CO US PROPERTY TRUST
10250 CONSTELLATION BLVD STE 2850
LOS ANGELES, CA  90067

CYPRESSFAIRBANKS ISD
TAX ASSESSORCOLLECTOR
10494 JONES RD SUITE 106
HOUSTON, TX  77065

CYSTIC FIBROSIS FOUNDATION
6931 ARLINGTON RD SUITE 200
BETHESDA, MD  20814

CZAJKOWSKA PATRYCJA
840 REGENT CT
FOUNTAIN, CO  80817

DABBURA IMAD
4012 NETHERFIELD RD
FRISCO, TX  75034

DABNEY ALVERENO
8083 STONEBROOK PARKWAY
APT 1512
FRISCO, TX  75034

DADOUCH HACHEM M
5908 WESTSLOPE DRIVE
AUSTIN, TX  78731

DAHLGREN KEYLEE
1541 SAN JUAN CIRCLE
EVANS, CO  80620

DAHM THOMAS
5760 LEGACY DR
SUITE B3392
PLANO, TX  75024

DAILEY BARBARA
1382 MIMOSA LANE
LEWISVILLE, TX  75077

DAILEY BARBARA
6831 ALAMO PKWY
APT 2102
SAN ANTONIO, TX  78253

DAILEY SENEADA
860 SUMMERFIELD
PROSPER, TX  75078

DAILY LORI
1840 E 135TH AVE
THORNTON, CO  80241

DAKOTA RIDGE HIGH SCHOOL
13399 WEST COAL MINE DRIVE
LITTLETON, CO  80127

DALKE KELLY L
265 EL DORADO BLVD
802
WEBSTER, TX  77598

DALLAS COUNTY TAX OFFICE
JOHN R AMES CTA
PO BOX 139066
DALLAS, TX  75313-9066

DALLAS COUNTY TAXING AUTHORITY
1201 ELM STREET
SUITE 2600
DALLAS, TX  75270

DALLASFORT WORTH HOSPITAL
COUNCIL GROUPONE SERVICES INC
300 DECKER DR STE 300
IRVING, TX  75062


DALWORTH CARPET CLEANING
12750 S PIPELINE RD
EULESS, TX  76040


DALY GINA
10656 FARMDALE ST
FIRESTONE, CO  80504


DAMASKE DONALD
131 SPRINGVIEW DRIVE
ALLEN, TX  75002


DAMJI ZEBOONISHA
3008 PEPPERCORN DRIVE
EULESS, TX  76039


DANA MICHELLE PETTAWAY FAITHFUL
SERVANTS MINISTRIES INC
40 CYPRESS CREEK PARKWAY 442
HOUSTON, TX  77090


DANA SELTZER AZ SPORTS CLINIC LLC
3101 N MANOR DR W
PHOENIX, AZ  85014


DANAHEY MARCIE
15902 REDWOODS MANOR
SAN ANTONIO, TX  78247


DANG KEVIN
23417 N 64TH AVE
GLENDALE, AZ  85310

DANIEL E KERR
600 DEERFIELD RD 2804
GRETNA, LA 70056


DANIEL FENLEY TEXAS BALLERS
1506 SEMINOLE STREET
DEER PARK, TX 77536


DANIEL GWENDOLYN
4280 WHITLEY PLACE DR
PROSPER, TX 75078


DANIEL J HOSLER
1639 NORTH DAYTON
CHICAGO, IL 60614


DANIEL J PARA PARA SURGICAL
SPECIALISTS PLLC
9515 W CAMELBACK RD
SUITE 132
PHOENIX, AZ 85037

DANIEL JULIE
9156 CLERMONT DR
THORNTON, CO 80229


DANIEL MARK
6602 GREENSPRING DRIVE
ARLINGTON, TX 76016


DANIEL ROSENBERG
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX 75067


DANIEL SHINO J
13323 GARDNERVILLE ST
HOUSTON, TX 77034

DANIEL W ROSENBERG
1717 SPRUCE AVENUE
HIGHLAND PARK, IL  60035


DANIEL ZACHARY
1618 TOTEM POLE WAY
KRUM, TX  76249


DANIELL JON E
9041 HIDDEN BLUFF
MCGREGOR, TX  76657


DANIELS AHSHONIQUE
6051 BRIDGE STREET APT 6029C
FORT WORTH, TX  76112


DANIELS NAIMAN L
5109 HEARTHCREST DR
GARLAND, TX  75044


DANIELS OLUSESAN A
2705 GUM TREE TRAIL
WYLIE, TX  75098


DANIELS RICHARD V
305 LOVIE LN
GEORGETOWN, TX  78628


DANYLUK SANDRA D
17621 W BRIARWOOD DR
GOODYEAR, AZ  85338


DAO JENNIE A
3949 FRESHWATER DRIVE
CARROLLTON, TX  75007

DARBONNE CASSIE
20535 AVERY GROVE CT
CYPRESS, TX  77433


DARDEN ANGELA M
7218 BURNS LANE
SAN ANTONIO, TX  78250


DARK HORSE RACING
401 NEEDHAM DR
GARLAND, TX  75044


DARNELL ANGELA M
10730 GLENORA DR
705
HOUSTON, TX  77065


DARNELL VICKI
8915 S 7TH DRIVE
PHOENIX, AZ  85041


DARRELL Y CALDERON RNC MEDICAL PLLC
4402 MOUNTWOOD ST
HOUSTON, TX  77018


DART SIM INC
2555 CAMINO DEL RIO SOUTH 201
SAN DIEGO, CA  91977


DAS SAJAL
6508 DOONBEG DRIVE
FRISCO, TX  75035


DATES CRAIG A
2885 SANFORD AVE
SW 14828
GRANDVILLE, MI  49418

DAUGHDRIL BENJAMIN
14 WIMBERLY WAY
THE WOODLANDS, TX  77385


DAUGHERTY AMY N
1502 WINDSOR DR
GLENN HEIGHTS, TX  75154


DAUGHTRY KAREN
3830 MEADE STREET
DENVER, CO  80211


DAVID ALVIN P
702 CANAL ST
IRVING, TX  75063


DAVID ATKINSON
12720 HILLCREST ROAD
DALLAS, TX  75230


DAVID C MCCARTHY
EMERGENCY PREPAREDNESS SOLUTIONS LLC
1038 N 74TH PL
SCOTTSDALE, AZ  85257


DAVID GARCIA HALLER
100 W HOUSTON ST
SAN ANTONIO, TX  78205


DAVID HERRON
8540 W 81ST DRIVE
ARVADA, CO  80005


DAVID JACK
1924 E LA VIEVE LANE
TEMPE, AZ  85284

DAVID K BUTLER
1326 WEST PALM LANE
PHOENIX, AZ  85007


DAVID MICHAEL HOSPODKAGUITSLINGER
CONSULTING
2215 MARILLA DR 4319
DALLAS, TX  75201


DAVID PYLE
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


DAVID SEAY PRODUCTIONS INC
805 WESTBROOK DRIVE
PLANO, TX  75075


DAVID SMITH
5501 CASS AVE
CLEVELAND, OH  44102


DAVIDSON JAMES M
807 HANSEN GREENS
SAN ANTONION, TX  78260


DAVIDSON MICHAEL
12115 PALMCROFT ST
HOUSTON, TX  77034


DAVIDSON RUSSELL G
1639 RACE STREET
DENVER, CO  80206


DAVIS ALISHIA P
12501 FALLS CT
WILLIS, TX  77318

DAVIS AMY A
10002 W MISSION LANE
SUN CITY, AZ  85351


DAVIS ANCIA M
11903 COIT ROAD APT 1703T
DALLAS, TX  75251


DAVIS ASHLEY
7221 W KENTUCKY DRIVE APT D
LAKEWOOD, CO  80226


DAVIS BREANNA
4864 WHITEHEAD RD
MIDLOTHIAN, TX  76065


DAVIS CAMILLE
PO BOX 690681
HOUSTON, TX  77269


DAVIS CHAD A
583 SILVER OAK GROVE
COLORADO SPRINGS, CO  80906


DAVIS CHAD
583 SILVER OAK GROVE
COLORADO SPRINGS, CO  80906


DAVIS CHRISTINA D
304 CREEKVIEW DR
ANNA, TX  75409


DAVIS CHRISTOPHER
308 DAVIS DR
DESOTO, TX  75115

DAVIS EDWARD J
3001 COMMUNICATIONS PARKWAY 1228
PLANO, TX  75093


DAVIS FELITA C
21006 WHITE SHORE LN
SPRING, TX  77379


DAVIS GLENDA
12123 VIRLINE LN
HOUSTON, TX  77067


DAVIS HEATHER
106 CHANEY PL
ROCKWALL, TX  75032


DAVIS HOWELL
3314 CORRY ROAD
ARLINGTON, TX  76001


DAVIS KEAISHA
5722 NORTH STREET
KATY, TX  77494


DAVIS KELLIE
100 S SHORE DRIVE
LONE STAR, TX  75668


DAVIS MARYELLEN
504 EAST RABBIT COVE ROAD
WEST TAWAKONI, TX  75474


DAVIS MERCEDES M
3916 WELWYN WAY
BEDFORD, TX  76021

DAVIS NEKENDRIC
604 SWEET LEAF LN
PFLUGERVILLE, TX  78660


DAVIS PATRICIA C
8909 W OCOTILLO RD
GLENDALE, AZ  85305


DAVIS RAVEN G
1725 CRESCENT PLAZA DRIVE APT 2150
HOUSTON, TX  77077


DAVIS SABRINA
3229 PRINCESS STREET
BEDFORD, TX  76021


DAVISON COURTNEY
2201 ROCKBROOK
APT 917
LEWISVILLE, TX  75067


DAVOL INC DIVISION OF CRBARD
100 CROSSINGS BLVD
WARWICK, RI  02886


DAY CANDACE
312 STRATFORD DR
NO APT
HURST, TX  76054


DAY CANDACE
501 TURNER RD
APT 811
GRAPEVINE, TX  76051


DAY STACEY
31 S GREYWING PL
THE WOODLANDS, TX  77382

DAY STEVEN
6657 BENTON ST
ARVADA, CO  80003


DE CASTRO MICHELLE
17031 N 11TH AVE APT2149
PHOENIX, AZ  85023


DE JESUS ANTHONY
3127 RAINPARK LN
KATY, TX  77449


DE JONG ANN
8470 HELENA AVENUE
LAS VEGAS, NV  89129


DE LA ROSA ADRIANNA M
16682 N WEST POINT PKWY
APT 184
SURPRISE, AZ  85374


DE LAGE LANDEN FINANCIAL
PO BOX 41602
PHILADELPHIA, PA  19101-1602


DE LOS SANTOS LINDA M
1710 E OLTORF ST 703
AUSTIN, TX  78741


DE VILLIERS KELSEY L
4035 EAST CAMINO
MESA, AZ  85205


DE ZAVALA MEDICAL CENTER LLC
12805 W INTERSTATE 10
SAN ANTONIO, TX  78249

DEACON BRANDY S
425 S 4TH ST
WYLIE, TX  75098


DEAF ACTION CENTER
3115 CRESTVIEW DRIVE
DALLAS, TX  75235


DEAL CATHERINE P
13075 ASH STREET
THORNTON, CO  80241


DEALEJANDRO AMANDA
3926 DANPREE
PASADENA, TX  77504


DEAN LARA C
72 RANCH BROOK
FAIR OAKS RANCH, TX  78015


DEAN LARA
72 RANCH BROOK
FAIR OAKS RANCH, TX  78015


DEAN TROY D
17314 E WEAVER DRIVE
AURORA, CO  80016


DEANE ALISA
699 W 29TH AVE 3454
202
DENVER, CO  80202


DEARMIN CYNTHIA
1110 EAST BRANCH HOLLOW DR APT 565
CARROLLTON, TX  75007

DEASON LAUREN C
5212 CREEKPOINT DR
PLANO, TX  75093


DEASON LAUREN
4609 SUNDANCE DRIVE
PLANO, TX  75024


DEASON STACI
12220 W TARA LN
EL MIRAGE, AZ  85335


DEBNAM SCOTT
160 DESERT FLOWER
BOERNE, TX  78006


DEBRA STOLINSKY
1621 TREE LINE ROAD
FLOWER MOUND, TX  75028


DECISION TOOLBOX INC
PO BOX 843477
LOS ANGELES, CA  90084-3477


DECKER ALICE R
1413 RIVER OAK DR
LEANDER, TX  78641


DEDICATED RESOURCE SCHEDULING
SERVICES USA INC
8687 E VIA DE VENTURA SUITE 301
SCOTTSDALE, AZ  85258


DEEB KENNETH W
8415 FIREWHEEL LANE
FRISCO, TX  75034

DEEB KENNETH
8415 FIREWHEEL LANE
FRISCO, TX  75034


DEEL CHRISTOPHER
2601 LA FRONTERA BLVD
3417
ROUND ROCK, TX  78681


DEER OAKS EAP SERVICES LLC
7272 WURZBACH RD STE 601
SAN ANTONIO, TX  78205


DEER PARK CHAMBER OF COMMERCE
110 CENTER STREET
DEER PARK, TX  77536


DEER PARK HIGH SCHOOL PROJECT GRADUATION
PO BOX 722
DEER PARK, TX  77536


DEER PARK HIGH SCHOOL
ESCORT BOOSTER CLUB
710 W SAN AUGUSTINE ST
DEER PARK, TX  77536-4036


DEER PARK SPIKES BASEBALL AMATEUR
ATHLETIC UNION
2718 E DENALI
DEER PARK, TX  77536


DEER PARK TIGERS STARLIGHTS TIFI
PO BOX 693
DEER PARK, TX  77536


DEERFIELD MANAGEMENT LP
CO PETER A SIDDIQUI
KATTEN MUCHIN ROSENMAN LLP
525 W MONROE STREET
CHICAGO, IL  60661-3693

DEGAIN JENNIFER
927 S MOOREA CT
GILBERT, AZ  85296


DEGENHARDT LATRICIA A
14165 DENVER WEST CIRCLE
APT 3405
LAKEWOOD, CO  80401


DEGIOANNI JOSEPH J
18202 BOSSE ROAD
WASHINGTON, TX  77880


DEHLER JANET
1925 MOUNTAIN RIVER ROAD
BERTHOUD, CO  80513


DEINES ALYSSA
2966 BUTTERMILK CIRCLE
COLORADO SPRINGS, CO  80918


DEINES BRANDON
2966 BUTTERMILK CIRCLE
COLORADO SPRINGS, CO  80918


DEITRICH VERONICA
273 THORN TREE DR
LIVINGSTON, TX  77351


DEL VALLE JUAN C
10123 MEDLOCK DR
DALLAS, TX  75218


DELACRUZ ERMELO
2005 EASTWIND DRIVE
DEER PARK, TX  77536

DELACRUZ JESSE
21103 SIMI VALLEY DR
SAN ANTONIO, TX  78259


DELAROSA MARTIN
1605 OLD TRACT ROAD
PFLUGERVILLE, TX  78660


DELEON RHONDA
7460 KITTY HAWK RD
279
CONVERSE, TX  78109


DELESDERNIER CARLA R
1313 COLONY CT
FLOWER MOUND, TX  75028


DELGADO CAROLINA
17481 W SPRING LN
SURPRISE, AZ  85388


DELGADO CRISTINA A
2630 TELDER PATH
SAN ANTONIO, TX  78228


DELL FINANCIAL SERVICES LLC
PO BOX 6549 PAYMENT PROCESSING
CAROL STREAM, IL  60197-6549


DELL MARKETING LP
PO BOX 676021
CO DELL USA LP
DALLAS, TX  75267-6021


DELLWOOD CENTRE LLC
11901 CENTRAL PARK WAY
MAPLE GROVE, MN  55369

DELOACH AMY M
119 E 4TH ST
DEER PARK, TX  77536


DELONG KRYSTEN
13124 GLENSIDE DR
FARMERS BRANCH, TX  75234


DELPRINCIPE JOSEPH A
2819 BROADACRES LANE
ARLINGTON, TX  76016


DELTA DENTAL INSURANCE CO
PO BOX 7564
SAN FRANCISCO, CA  94120-7564


DELUCO JENNIFER D
6804 W TETHER TRAIL
PEORIA, AZ  85383


DEM JET INC JETSCOM
140 BROADWAY 46TH FL
NEW YORK, NY  10005


DEMANGONE MICHAEL J
PO BOX 1866
PAGE, AZ  86040


DEMAREE CRISTIN
2213 SOUTH KINGSTON COURT
AURORA, CO  80014


DEMBNY PHARMACY CONSULTANTS LLC
3209 ABINGDON DRIVE
RICHARDSON, TX  75082

DEMBY JR ROOSEVELT
8511 RICHCROFT
HOUSTON, TX  77029


DEMOCRITOU LIZA
408 LIVE OAK DRIVE
MANSFIELD, TX  76063


DEMONICO KARLI
12531 W HIGHWAY 71
P2302
AUSTIN, TX  78738


DEMUSZ JENNIFER
1706 MAYFLOWER DRIVE
CARROLLTON, TX  75007


DENISE HOLMES RTA
PO BOX 461407
GARLAND, TX  461407


DENISSE HEREDIA
12630 ASHFORD POINT DR 408
HOUSTON, TX  77082


DENNEY DAVID
17802 MOUND ROAD
APT 10103
CYPRESS, TX  77433


DENNIN KELLY M
13875 W MAUNA LOA LN
SURPRISE, AZ  85379


DENNINGTON JAMES A
4323 SODA RIDGE ROAD
SOUTHLAKE, TX  76092

DENNIS ANDREA Y
12243 BRETON DRIVE
FRISCO, TX  75035


DENNIS ANDREA
12243 BRENTON DR
FRISCO, TX  75035


DENNIS JEANNETTE
2217 PEARSON WAY
ROUND ROCK, TX  78665


DENNIS R GALANTER
11924 BRENTWOOD GROVE DRIVE
LOS ANGELES, CA  90049


DENNY RAMON
7709 W WESCOTT DRIVE
GLENDALE, AZ  85308


DENT JARED C
5315 E DRAGOON AVE
MESA, AZ 85206


DENTON CNTY TAX ASSESSOR COL
MICHELLE FRENCH
PO BOX 90223
DENTON, TX  76202


DENTON COUNTY ELECTRIC
COOPERATIVE COSERV
7701 S STEMMONS FRY
CORINTH, TX  76210


DENTON INDEPENDENT SCHOOL DISTRICT
GUYER HIGH SCHOOL
ATTN ELESHIA CROTWELL
DENTON, TX  76210

DENTON TEXANS
3202 UNICORN LAKE BLVD APT 207
DENTON, TX  76210


DENTON TRACY C
341 WAGON WHEEL WAY
CIBOLO, TX  78108


DENVER COUNTY ASSESSOR OFFICE
WEBB MUNICIPAL OFFICE BUILDING
201 W COLFAX AVE
DEPT 406
DENVER, CO  80202

DENVER UPTOWN
E COLFAX AVE AND N WILLIAMS ST
DENVER, CO  80218


DENVER WATER ADMINISTRATION BUILDING
DENVER WATER ADMIN BLD
1600 W 12TH AVE
DENVER, CO  80204-3412


DENVER WEST MEDICAL CENTER LLC


DEPAULO KYMBERLY
528 HOOT OWL LANE
LEANDER, TX  78641


DEPENDABLE EXPRESS HOLDINGS LLC
PO BOX 33700
SAN ANTONIO, TX  78265


DEPNER SAMANTHA C
10136 E SOUTHERN AVE
3086
MESA, AZ  85209

DEPT OF ENVIRONMENTAL QUALITY
OFFICE OF ENVIRO COMPLIANCE
EMERGENCY RAD SVC DIV
PO BOX 4312
BATON ROUGE, LA  70821-4312

DEPUY SYNTHES SALES INC
325 PARAMOUNT DR
RAYNHAM, MA  02768-035


DEPUY SYNTHES SALES INC
325 PARAMOUNT DRIVE
RAYNHAM, MA  02767


DERFUS DIANE L
3896 EAST DESERT LANE
GILBERT, AZ  85234


DEROUIN PAMELA
3247 N 162ND DRIVE
GOODYEAR, AZ  85395


DESERT MILLWORK INC
1702 WEST ROOSEVELT ST
PHOENIX, AZ  85007


DESERT VISTA BAND BOOSTERS DVHSTB
CO 3145 E CHANDLER BLVD
SUITE 110 BOX 606
PHOENIX, AZ  85048

DESHON LORRIE R
3536 CLUBGATE DR
FORT WORTH, TX  76137


DESHON LORRIE
3528 STONE CREEK LANE NORTH
FORT WORTH, TX  76137

DESIRAJU SURYA
3712 MORNING DOVE DRIVE
PLANO, TX  75025


DESOTO BAND BOOSTERS CLUB INC
PO BOX 353
DESOTO, TX  75123-0353


DESOTO BELTLINE MEDICAL CENTER LLC
800 W BELT LINE RD
DESOTO, TX  75115


DESTINATION SERVICES CORPORATION
PO BOX 3660
AVON, CO  81620


DEUTSCHE BANK SECURITIES INC
2323 VICTORY AVENUE
DALLAS, TX  75219


DEVENPORT LISA
24 MONTE CARLO DRIVE
KENNER, LA  70065


DEVEREAUX JENNIFER
8307 MISTY MOUNTAIN TRAIL LANE
SPRING, TX  77389


DEVESH VARALAKSHMI J
8209 SUTHERLAND LANE
PLANO, TX  75025


DEVESH VARALAKSHMI
8209 SUTHERLAND LANE
PLANO, TX  75025

DEVEUX NATHANIEL
4322 S HIMALAYA CIR
AURORA, CO  80015


DEVLIN BRIAN E
1028 WEISS AVE
PRINCETON, TX  75407


DEVOL BRITTANY C
5201 PAR DRIVE
APT 1614
DENTON, TX  76208

DEVRIES LAUREN
3008 DAYBREAK TRAIL
MESQUITE, TX  75181


DFW MECHANICAL GROUP LLC
130 KRISTEN LN
WYLIE, TX  75098


DG INVESTMENT INTERMEDIATE
HOLDINGS 2 INC
CONVERGINT TECH
ONE COMMERCE DR
SCHAUMBURG, IL  60173

DH PACE COMPANY INC
1901 E 119TH ST
OLATHE, KS  66061


DHALIWAL AARTI
5511 HAZEL BERRY WAY
KATY, TX  77494


DHARAMSI FARID M
1360 DEER LAKE DRIVE
FRISCO, TX  75034

DHHSCMSCQISCODSC
1961 STOUT STREET
ROOM 08148
DENVER, CO  80294

DHHSCMSDSC
CLIA PROGRAM
1301 YOUNG STREET ROOM 833
DALLAS, TX  75202

DHHSCMSDSCCLIA
90 7TH STREET SUITE 5300 5W
SAN FRANCISCO, CA  94103-6707


DI ACQUISITION SUBSIDIARY INC
DATA INNOVATIONS LLC
120 KIMBALL AVENUE SUITE 100
SOUTH BURLINGTON, VT  05403

DIAMOND DAVID S
5224 SUN MEADOW DRIVE
FLOWER MOUND, TX  75022


DIANA CECILIA SALGADO
22314 CORIANDER DR
KATY, TX  77450


DIANA DURAN
1725 GREENVILLE AVENUE
DALLAS, TX  75206


DIAZ ANGELO
9190 CYPRESS WATERS BLVD 118
COPPELL, TX  75019


DIAZ CARLO
10374 DAHLIA ST
FIRESTONE, CO  80504

DIAZ CRUZ MARIENE N
1713 EAST FRANCISCO DRIVE
PHOENIX, AZ  85042


DIAZ IRMA
13043 EDGEHILL ST
HOUSTON, TX  77049


DIAZ JESUS
5338 W SUNLAND AVE
LAVEEN, AZ  85339


DIAZ MELODY
1110 MELISSA LN
GARLAND, TX  75040


DIAZ NICOLE M
1726 BUENA VISTA STREET
MESQUITE, TX  75149


DIAZ RICARDO
1718 ZEPPELIN CIRCLE
DEER PARK, TX  77536


DIAZ ROLANDO G
3831 KEY HOLLOW WAY
SPRING, TX  77388


DIAZ RONALD C
15235 HENDERSON PT
CYPRESS, TX  77429


DICKENS JOSHUA
1200 BUTCHER RD
WAXAHACHIE, TX  75165

DICKERSON SHELBY
10723 CANMERE CT
11105
HOUSTON, TX  77070

DICKERSON TORNESHA
11916 PRIOR PARK DR
HOUSTON, TX  77047

DICKEY DANIELLE M
1121 ASHEMORE CT
MIDLOTHIAN, TX  76065

DICKINSON BAND BOOSTERS
3800 BAKER DRIVE
DICKINSON, TX  77539

DICKSEY JASON
514 KELVINGTON DR
ANNA, TX  75409

DICKSON DEONDRIA
2142 CIMARRON ST
LANCASTER, TX  75146

DICKSON JANA
599 COUNTY ROAD 33715
PARIS, TX  75462

DICKSON ROBERT L
6206 TULIP LANE
DALLAS, TX  75230

DIETSCHE JUDITH A
9839 N107TH AVE
SUN CITY, AZ  85351

DIGITRAX CORPORATION
650 HEATHROW DR
LINCOLNSHIRE, IL  60069


DIGNITY HEALTH
185 BERRY STREET
SUITE 300
SAN FRANCISCO, CA  94107

DIGNITY HEALTH
LOCKBOX GENERAL ACCOUNT FILE 57431
LOS ANGELES, CA  90074-8781


DIKE BETH
6122 MEADOW ROAD
DALLAS, TX  75230


DILL EMILY
19924 LINDENMERE DR
MONUMENT, CO  80132


DILLMAN SHERRI L
16450 WEST VANBUREN ST
APT 2081
GOODYEAR, AZ  85338


DILLON COMPANIES INC KING SOOPERS
CITY MARKET
65 TEJON ST
DENVER, CO  80223


DILLON SUE
6440 E MELROSE ST
MESA, AZ  85215


DILLOW LESLYN
12007 SKY WEST DR
1127
AUSTIN, TX  78758

DINAH CANNEFAX CANNEFAX CONSULTING
1066 OAK HOLLOW LANE
COMBINE, TX  75159


DINER BARRY M
4407 MEYERWOOD DRIVE
HOUSTON, TX  77096


DINGEE KAITLIN
306 AVENUE B
BRAZORIA, TX  77422


DINH MELISSA
8827 ENCHANTED FOREST DR
HOUSTON, TX  77088


DIRDEN DANNA
20107 SOUTHERN LEAF LN
HUMBLE, TX  77338


DIRECT DIFFERENCE INC
2799 E TROPICANA AVE STE H411
LAS VEGAS, NV  89121


DIRECT SUPPLY INC
6767 N INDUSTRIAL RD
MILWAUKEE, WI  53223


DIRECTORPOINT LLC
1500 FIRST AVENUE NORTH 66
BIRMINGHAM, AL  35203


DIRECTV
2260 E IMPERIAL HIGHWAY
EL SEGUNDO, CA  90245

DIRECTV
PO BOX 60036
LOS ANGELES, CA  90060-0036


DIREKLY KENNETH M
1141 RYMERS SWITCH LANE
FRIENDSWOOD, TX  77546


DIRKS MARIAN
1800 MELTON DRIVE
CARROLLTON, TX  75010


DIRKS MICHAEL A
4015 CROWN SHORE DRIVE
DALLAS, TX  75244


DISH NETWORK
DEPT 0063
PALATINE, IL  60055-0063


DITTERT RUBBER STAMP LTD
915 OLD MONTGOMERY RD
CONROE, TX  77301


DIVAKARAN SHEEBA
3601 N6TH AVE
APT A8
PHOENIX, AZ  85013


DIVERSIFIED RADIOLOGY OF COLORADO PC
PO BOX 173840
DENVER, CO  80217


DIVERSIFIED ROOFING CORP
2015 W MOUNTAIN VIEW RD
PHOENIX, AZ  85021

DIVISION OF FIRE PREVENTION AND CONTROL
690 KIPLING STREET SUITE 2000
DENVER, CO  80215


DIXIT SANTOSH K
3522 ABERDEEN WAY
HOUSTON, TX  77025


DIXON BLAIR
1605 YARMOUTH LN
MANSFIELD, TX  76063


DLA PIPER LLP US
PO BOX 64029
BALTIMORE, MD  21264-4029


DMITRI IKONITSKI
1457 DOROTHY ST
MANDEVILLE, LA  70448


DO IT OUTDOORS MEDIA LLC
3111 FARMTRAIL RD
YORK, PA  17406


DO MINHQUAN
6 LAKE STERLING GATE DR
SPRING, TX  77379


DOBLER DANIEL
7105 SHOREHAM DRIVE
CASTLE PINES, CO  80108


DOBSTAFF ASHLEY L
6163 E HANNIBAL ST
MESA, AZ  85205

DOBY VICTORIA D
2903 BLACKSMITH COURT
GRAND PRAIRIE, TX  75052


DOCHERTY DECELINA N
17656 E LASALLE DR
AURORA, CO  80013


DOCKERY NADIA
10200 INDEPENDENCE PARKWAY 1817
PLANO, TX  75025


DODD ANDREW
1500 CROSSING PL
416
AUSTIN, TX  78741


DOERING DAVID
706 HARVEST DR
MCKINNEY, TX  75070


DOL ABDI B
7209 S 58TH AVE
LAVEEN, AZ  85339


DOLAN SHARON
751 KNOLLRIDGE DR
LEWISVILLE, TX  75077


DOLEZAL SUSAN M
11012 E FLOWER AVE
MESA, AZ  85208


DOLL BARBARA
9341 S 33RD DRIVE
LAVEEN, AZ  85339

DOLLAR KAREN
4793 PERTH ST
DENVER, CO  80239


DOLLAR SHAYLA
5301 W SPRING CREEK PKWY 2123
PLANO, TX  75024


DOLPH SHERRIE
3307 WHITEHALL DR
DALLAS, TX  75229


DOMBOVY DEBRA J
6760 W CRABAPPLE DR
PEORIA, AZ  85383


DOMBRO CAROL C
18141 E WEAVER AVE
AURORA, CO  80016


DOMBRO CAROL
18141 E WEAVER AVE
AURORA, CO  80016


DOMINGUEZ JOHN
11606 YORKSHIRE OAKS DR
HOUSTON, TX  77065


DOMINGUEZ NICOLE
3351 E 120TH AVE
THORNTON, CO  80233


DOMINGUEZ TAMMY R
4732 E GLENCOVE ST
MESA, AZ  85205

DOMINGUEZ VIVIAN J
7517 W MEADOWBROOK AVE
PHOENIX, AZ  85033


DOMUCZICZ KATY
3217 RASPBERRY ROAD
AUSTIN, TX  78748


DONAHUE MICHAEL
8607 COUNTY ROAD 419
ANNA, TX  75409


DONAHUE PAMALA L
8607 CR 419
ANNA, TX  75409


DONALDSON NANCY A
2037 DUCK CREEK RD
SANGER, TX  76266


DOOR CONTROL SERVICES INC
DEPT 251
PO BOX 220
BETTENDORF, IA  52722-0004


DOOR SERVICES CORP TEXAS ACCESS CONTROLS
6000 GARDENDALE DR
HOUSTON, TX  77092


DOOR SERVICES CORPORATION
777 SCHWAB STE A
HATFIELD, PA  19440


DORMANS TIMOTHY J
16013 S DESERT FOOTHILLS PKWY UNIT 202
PHOENIX, AZ  85048

DORN RALSTON
10810 STONE CANYON RD
2134
DALLAS, TX  75230

DOROUGH MEGAN E
16402 KENDONS WAY LANE
CYPRESS, TX  77429

DORSETT LARA
596 MACON PARK
CONROE, TX  77302

DOSS SHEILA J
1109 LONGHORN LANE
FORNEY, TX  75126

DOSS SHEILA
1109 LONGHORN LANE
FORNEY, TX  75126

DOSSANTOS LIZETH
5115 WEST GRENADINE ROAD
LAVEEN, AZ  85339

DOTANI MUHAMMAD
6800 SICILY CT
1114
AURORA, CO  80016

DOTY ANNA C
708 N MCKOWN AVE
SHERMAN, TX  75092

DOUBLE CHECK ENTERPRISES INC
251 SHADY LN
SEGUIN, TX  78155

DOUGHERTY COMPANY LLC
2323 VICTORY AVENUE
DALLAS, TX  75219


DOUGLAS COUNTY EDUCATION FOUNDATION
620 WILCOX ST
CASTLE ROCK, CO  80104


DOUGLAS COUNTY GOVERNMENT
100 THIRD STREET
CASTLE ROCK, CO  80104


DOUGLAS CRYSTAL
2411 WAIZEL WAY
GEORGETOWN, TX  78626


DOUGLASS GERALD P
156 JELLICO CIRCLE
SOUTHLAKE, TX  76092


DOURRIEU MARY
28180 HOLLY COURT
ABITA SPRINGS, LA  70420


DOWNS ERIC
6761 S IVY WAY
UNIT A6
CENTENNIAL, CO  80112

DOYLE ROBERT F
4118 HARBOR WALK DR
FORT COLLINS, CO  80525


DR BIJU MATHEW LUKOSE MD FACS PLLC
2705 DAMSEL BELLE BLVD
LEWISVILLE, TX  75056

DRAIN ZACHARY W
101 MUIRFIELD WAY
CORSICANA, TX  75110


DRAPER KELLY
7129 W BEVERLY RD
LAVEEN, AZ  85339


DRAPER SHELLEY
17107 LIGUSTRUM TRAIL
TOMBALL, TX  77377


DRESSER JIM
2517 AUTREY DR
LEANDER, TX  78641


DREWNIAK CHRISTINA
10136 W RAYMOND STREET
TOLLESON, AZ  85353


DREXEL BARRELL COMPANY
1800 38TH STREET
BOULDER, CO  80301


DROKE KELLY L
7517 WELLCREST
DALLAS, TX  75230


DRUG ENFORCEMENT ADMINISTRATION
ATTN OFFICE OF DIVERSION CONTROL
8701 MORRISSETTE DRIVE
SPRINGFIELD, VA  22152


DRUG ENFORCEMENT ADMINISTRATION
DALLAS DIVISION
10160 TECHNOLOGY BOULEVARD EAST
DALLAS, TX  75220

DRUG ENFORCEMENT ADMINISTRATION
DENVER DIVISION
12154 EAST EASTER AVENUE
CENTENNIAL, CO  80112

DRUG ENFORCEMENT ADMINISTRATION
HOUSTON DIVISION
1433 WEST LOOP SOUTH
SUITE 600
HOUSTON, TX  77027-9506

DRUG ENFORCEMENT ADMINISTRATION
PHOENIX DIVISION
WESTMOUNT PLACE SUITE 301
3010 NORTH 2ND STREET
PHOENIX, AZ  85012

DRUMWRIGHT JENNIFER
1703 MADDIE SPRINGS COURT
SPRING, TX  77386

DRY UTILITY SERVICES INC
4801 SOUTH LAKESHORE DRIVE
SUITE 112
TEMPE, AZ  85282

DSSFIRE INCORPORATED
PO BOX 550940
DALLAS, TX  75355-0940

DUBISKI KRISTEN
6728 PRAIRIE WIND DR
COLORADO SPRINGS, CO  80923

DUBOSE JULIA
8033 RUSHMORE RD
FORT WORTH, TX  76137

DUCLOS DAVID
3108 PROVINE ROAD
MCKINNEY, TX  75070

DUENAS BIANCA P
5104 E VAN BUREN ST APT 2009
PHOENIX, AZ  85008


DUFAULT DOUGLAS R
3547 WOODVALLEY DRIVE
HOUSTON, TX  77025


DUFRENE NANCY B
457 HELIS DRIVE
WESTWEGO, LA  70094


DUGUMA KALKIDAN A
3624 BENT RIDGE DR
PLANO, TX  75074


DUHON ELIZABETH A
19923 EAST DARTMOUTH AVE
AURORA, CO  80013


DULANY DAN
13437 HIDDEN VALLEY DR
MONTGOMERY, TX  77356


DUMAS TONY
8415 CHANCELORSVILLE
HOUSTON, TX  77083


DUNAWAY MICHELLE L
5359 W VILLA RITA DR
GLENDALE, AZ  85308


DUNBAR MEDICAL IMAGING DIAGNOSTICS INC
3000 RICHMOND AVE 180
HOUSTON, TX  77098

DUNBAR QUINTON
PO BOX 721
BRAZORIA, TX  77422


DUNBAR SECURITY PRODUCTS INC
PO BOX 333
BALTIMORE, MD  21203


DUNCAN DEBORAH S
10700 WALEBRIDGE CT
AUSTIN, TX  78739


DUNCAN KOKIE T
10 LAGUNA CIRCLE
WYLIE, TX  75098


DUNCAN LUCAS
89 INGALLS STREET
LAKEWOOD, CO  80226


DUNCAN MARC
4145 PRONGHORN MEADOWS CIRCLE
COLORADO SPRINGS, CO  80922


DUNHAM BRITTNEY
TCU BOX 292830
FORT WORTH, TX  76129


DUNHAM EBONY M
12303 KINGS MEADOW DR
HOUSTON, TX  77044


DUNLAP SHERRY
3706 BECKETT RIDGE DRIVE
HUMBLE, TX  77396

DUNN DESIREE A
9997 KNOB HOLLOW WAY
APT 5202
CONROE, TX  77385


DUNN DEWAYNE
2329 FOLKSTONE WAY
BEDFORD, TX  76021


DUNN JANA
4213 SOUTHRIDGE DR
ROWLETT, TX  75088


DUONG ANTHONY T
10355 WHITE ELM ROAD
DALLAS, TX  75243


DUPLANTIS ALYSON F
1200 DALLAS DRIVE
APARTMENT 2524
DENTON, TX  76205


DUPLANTIS DESIGN GROUP PC
314 EAST BAYOU ROAD
THIBODAUX, LA  70301


DUPLESSIS SMITH TRELLIS E
2705 BALDWIN PLACE
MCKINNEY, TX  75071


DUPONT AMANDA J
914 E 38 12 STREET
AUSTIN, TX  78751


DURAN CANDACE
5107 PRESTWICK DR
ARLINGTON, TX  76001

DURAN DANIELLE N
13145 NORTH HIGHWAY 183
935
AUSTIN, TX  78750

DURAN DANIELLE N
1469 CANOE CREEK DRIVE N
COLORADO SPRINGS, CO  80906

DURAN MICHELLE
6246H RED CANYON DR
HIGHLANDS RANCH, CO  80130

DURAN PRISCILLA M
205 HAWKS VIEW DR
LA MARQUE, TX  77568

DURHAM LINDSEY
13034 NORTHWOOD GLEN LANE
TOMBALL, TX  77377

DURKIN TIMOTHY J
295 SAGE VIEW STREET
DURANGO, CO  81301

DURO ELECTRIC COMPANY
2271 WEST YALE AVENUE
ENGLEWOOD, CO  80110

DURODOLA OLUBUKOLA O
1304 JENNINGS CT
PROSPER, TX  75078

DUTTON TIFFANY
8072 NEW KENT RD
FRISCO, TX  75035

DUTY JOHN P
4728 E MOUNTAIN VISTA DR
PHOENIX, AZ  85048


DUVAL CLINT E
916 TURNBERRY LANE
SOUTH LAKE, TX  76092


DUVAL NICOLE A
985 COUNTRY CLUB RD
ALLEN, TX  75002


DUVALL FREDDIE D
146 JOSH LANE
00
POOLVILLE, TX  76487

DUVALL FREDDIE
5400 JERRI LANE
APT 3313
HALTOM CITY, TX  76117

DUVALL TOMMY
3119 PALM ISLAND CIRCLE
LEAGUE CITY, TX  77573


DY ELIZABETH
14302 CYPRESS VALLEY DRIVE
CYPRESS, TX  77429


DYER JAY
7838 TWIN CREEK TERRACE
FOUNTAIN, CO  80817


DYMOND JEREMY
12821 PARKERSBURG DR
FORT WORTH, TX  76244

DYNA TEN CORPORATION
4375 DIPLOMACY RD
FORT WORTH, TX  76155


DYNAMIC INFUSION THERAPY INC
12700 PARK CENTRAL DRIVE
DALLAS, TX  75251


DYNATEN CORPORATION
1725 GREENVILLE AVENUE
DALLAS, TX  75206


DYNATRONICS CORP
7030 PARK CENTRE DR
SALT LAKE CITY, UT  84121


DYSART UNIFIED SCHOOL DISTRICT NO 89
15802 N PARKVIEW PLACE
SURPRISE, AZ  85374


DZURNAK ASHLEY
1951 E POWELL WAY
CHANDLER, AZ  85249


EADY SHANNON
2203 WILLOW BLVD
PEARLAND, TX  77581


EAG INC EVANS ANALYTICAL GROUP LLC
2710 WALSH AVE
SANTA CLARA, CA  95051


EAGLE COLLEGE PREP PTA
2450 W SOUTH MOUNTAIN AVE
PHOENIX, AZ  85041

EAGLE SPRINGS FLYERS SWIM TEAM
7143 GARNET HILL LANE
HUMBLE, TX  77346


EAGLECREST PRIDE OF THE PLAINS
BAND BOOSTER
5100 S PICADILLY ST
CENTENNIAL, CO  80015

EAGLES NEST MEDICAL CENTER LLC
5324 ATASCOCITA ROAD
HUMBLE, TX  77346


EAP GLASS SERVICE LLC
616 MOSS ST
GOLDEN, CO  80401


EARL NICOLE M
1518 NATALIE LANE
DUNCANVILLE, TX  75137


EARLS KEVIN
461 BRIT BAILEY BLVD
ANGLETON, TX  77515


EASON NATALEE B
6800 WINDHAVEN PKWY
APT311
THE COLONY, TX  75056

EAST MESA MEDICAL CENTER LLC
1833 N POWER RD
MESA, AZ  85205


EAST PFLUGERVILLE MEDICAL CENTER LLC
1501 FM 685 PARKWAY
PFLUGERVILLE, TX  78660

EAST RIVERSIDE MEDICAL CENTER LLC
2020 E RIVERSIDE DRIVE
AUSTIN, TX  78741


EAST WEST ADMINISTRATORS
CONECSUS LLC
40485 ENCYCLOPEDIA CIRCLE
FREMONT, CA  94538


EASTER GINA
6216 W HEDGEHOG PL
PHOENIX, AZ  85083


EASTER RUTH ELLEN J
5713 VALLEY STREAM WAY
KELLER, TX  76244


EASYKEYSCOM INC
PO BOX 411248
CHARLOTTE, NC  28241


EAVES STEPHEN
10422 HUEBNER RD APT 1812
SAN ANTONIO, TX  78240


EBERHARD LOIS D
4317 ASHCROFT AVENUE
CASTLE ROCK, CO  80104


EBERLY CHESEDA
4804 BLUE TOP DRIVE
FORT WORTH, TX  76179


EBMS
PO BOX 21367
BILLINGS, MT  59104-1367

ECC MANAGEMENT LLC
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


ECD SYSTEMS LLC
2415 W ERIE DR
TEMPE, AZ  85282


ECHO INC
101 WESTPARK DRIVE SUITE 140
BRENTWOOD, TN  37027


ECKLEY MATTHEW J
1483 M STREET
PENROSE, CO  81240


ECKLEY MATTHEW
1483 M STREET
PENROSE, CO  81240


ECKMAN KARI
2585 TAMORA WAY
COLORADO SPRINGS, CO  80919


ECOLAB FOOD SAFETY SPECIALTIES INC
24198 NETWORK PLACE
CHICAGO, IL  60673-1271


EDELMAN JILL
7228 CHAMPAGNE DRIVE
FRISCO, TX  75034


EDELMIRO J ELIZONDO
14418 CIMARRON DRIVE
BALCH SPRINGS, TX  75180

EDGE DONALD
7222 W ILLINI STREET
PHOENIX, AZ  85043


EDGE STUDIOS
8605 SANTA MONICA BLVD 69576
WEST HOLLYWOOD, CA  90069


EDGIN KRISTY
1005 E CRIMM RD
SAN TAN VALLEY, AZ  85143


EDMUNDS AMANDA
1012 MISSOURI
SOUTH HOUSTON, TX  77587


EDMUNDS EDDIE
165 BLANTON BEND DRIVE
MONTGOMERY, TX  77316


EDWARD L MORAGNE III
5088 OAK BAYOU AVE
MARRERO, LA  70072


EDWARDS ASHLEY P
4 CLIFFORD CT
WESTWEGO, LA  70094


EDWARDS BRANDON
22502 GANADO CREEK CT
KATY, TX  77449


EDWARDS CARLA
18600 DALLAS PARKWAY
1025
DALLAS, TX  75287

EDWARDS CARLA
8625 HICKORY STREET APT 2317
FRISCO, TX  75034


EDWARDS ELIZABETH D
31211 CHELSIE PLACE
MAGNOLIA, TX  77354


EDWARDS JR CARL
9874 WING STREET
CONROE, TX  77385


EDWARDS SONYA
1155 S HAVANA STREET
11442
AURORA, CO  80012


EDWARDS TRAVONIA
4609 CREEKVIEW LN
BALCH SPRINGS, TX  75180


EDWARDS TYNESHIA
10125 BULL RUN
FORT WORTH, TX  76177


EDWARDS VINCE
1416 LAUREN CREEK LN
MCKINNEY, TX  75070


EGBUNA IJEOMA
7247 FRONTERA
GRAND PRAIRIE, TX  75054


EGGLESTON ANGELICA
109 BUTTERMILK LANE
BAILEY, CO  80421

EHP CONSULTING LLC
10455 N CENTRAL EXPWY
109
DALLAS, TX  75231

EHSANI ALI
14523 FAIR KNOLL WAY
HOUSTON, TX  77062

EISENHOWER MIGHTY EAGLE BAND
BOOSTER CLUB
4311 CYPRESS GROVE
HOUSTON, TX  77088

EISKAMP JOHN
3964 BORDEAUX CIRCLE
FLOWER MOUND, TX  75022

EITTER PATRICK
136 SPRING HILL DRIVE
BOERNE, TX  78006

EKANEM FELIX M
4908 LEAF COURT
MCKINNEY, TX  75070

EKRE JULIE
18130 BAL HARBOUR DRIVE
NASSAU BAY, TX  77058

EKRE KIM
2854 E APPALOOSA RD
GILBERT, AZ  85296

EL PASO COUNTY MEDICAL SOCIETY
1465 KELLY JOHNSON BLVD
SUITE 130
COLORADO SPRINGS, CO  80920

EL PASO COUNTY TREASURER
EL PASO COUNTY TREASURER
PO BOX 2018
COLORADO SPRINGS, CO  80901-2018

EL PASO WAREHOUSE PROPERTIES
PO BOX 222157
EL PASO, TX  79913

EL POMAR YOUTH SPORTS PARK
2212 EXECUTIVE CIRCLE
COLORADO SPRINGS, CO  80906

ELBA VICTOR
11974 KINGSVVILE DRIVE
FRISCO, TX  75035

ELDER KATIE E
2641 HIGHWOOD DRIVE
DALLAS, TX  75228

ELDER WILLIAM L
7335 LANE PARK COURT
DALLAS, TX  75225

ELDRIDGE KRISTYN L
2712 MEADOW GREEN
BEDFORD, TX  76021

ELEDA OSMOND
1918 RAINY RIVER DR
HOUSTON, TX  77088

ELEMENT HOUSTON VINTAGE PARK
14555 VINTAGE PRESERVE PARKWAY
HOUSTON, TX  77070

ELIASON KRISTIN
1362 BRUSHY CREEK DR
LAKEHILLS, TX  78063


ELITE PLASTIC SURGERY
10910 N TATUM BLVD B100
PHOENIX, AZ  85028


ELIZABETH ANN RODRIGUEZ
RELIABLE COURIERS
9225 KING JAMES DR
DALLAS, TX  75247

ELKINS HIGH SCHOOL PROGRADUATION
7007 KNIGHTS COURT
MISSOURI CITY, TX  77459


ELLER JACKLYN
1179 PR 7012
LEXINGTON, TX  78947


ELLER JOYCE
10023 HOUSTON ST
ORCHARD, TX  77464


ELLER SUSAN
3924 E GLENROSA AVE
PHOENIX, AZ  85018


ELLERD NICOLE
2213 TEDDY ROOSEVELT DRIVE
MCKINNEY, TX  75070


ELLIAS JEREMIAH F
595 PAISLEY DR
COLORADO SPRINGS, CO  80906

ELLICH KEVIN
1250 STATE STREET 4115
RICHARDSON, TX  75082


ELLIOTT ELECTRIC
13405 N STEMMONS FWY
FARMERS BRANCH, TX  75234


ELLIOTT PETE
34 SANDRA LANE
MANITOU SPRINGS, CO  80829


ELLIOTT SARA
2025 SANDLEWOOD DR
BAY CITY, TX  77414


ELLIOTT STEVEN J
19687 E MAYBERRY ROAD
QUEEN CREEK, AZ  85142


ELLIS AMANDA K
5416 GROVE COVE DR
MCKINNEY, TX  75071


ELLIS KEN
825 CARDIFF
CIBOLO, TX  78108


ELLISON NICOLE T
6 JAMES CIRCLE
THE COLONY, TX  75056


ELLISOR RICKY
402 8TH STREET
VAN VLECK, TX  77482

ELMBERGER KERRY
7152 S CLERMONT DR
CENTENNIAL, CO  80122


ELMORE RHONDA K
320 DROINWICH CIRCLE
ALLEN, TX  75002


ELMTREE NET LEASE FUND II LLC
ET BROOMFIELD LLC
8027 FORSYTH BLVD
ST LOUIS, MO  63105


ELSEVIER INC
PO BOX 72476683
PHILADELPHIA, PA  19170


ELSHATORY KAREEM
335 BANBURY DRIVE
MURPHY, TX  75094


EMD MILLIPORE CORP
25760 NETWORK PL
CHICAGO, IL  60673


EMERGENCY DEPARTMENT PRACTICE
MANAGEMENT ASSOC
8400 WESTPARK DR 2ND FLOOR
MELEAN, VA  22102


EMERGENCY MEDICAL SPECIALISTS PC
PO BOX 49175
COLORADO SPRINGS, CO  80949-9175


EMERGENCY NURSE ASSOCIATION
HOUSTON CHAPTER
PO BOX 300093
HOUSTON, TX  77230

EMERGENCY NURSES ASSOCIATION
PO BOX 507
THOROFARE, NJ  08086-0507


EMERGENCY PHYSICIANS MONTHLYTELEMEDICINE
MAGAZINE
PO BOX 121
GALESVILLE, MD  20765

EMJ CORPORATION
2034 HAMILTON PLACE BLVD
SUITE 400
CHATTANOOGA, TN  37421

EMMANS LISA S
5375 S CARIOTT COURT
GOLD CANYON, AZ  85118


EMORY UNIVERSITY
201 DOWMAN DR
ATLANTA, GA  30322


EMPLOYERS CHOICE TESTING LLC
ARCPOINT LABS
15610 HENDERSON PASS 702137
SAN ANTONIO, TX  78270

EMPLOYMENT SCREENING SERVIES INC
DEPT K PO BOX 830520
BIRMINGHAM, AL  35283


ENCISION INC
6797 WINCHESTER CIRCLE
BOULDER, CO  80301


ENCOMPASS STAFFING INC
2850 LAKE VISTA DRIVE SUITE 180
LEWISVILLE, TX  75067

ENCORE ELECTRIC INC
2107 W COLLEGE AVE
ENGLEWOOD, CO  80110


ENCORE MEDICAL LP DJO SURGICAL
9800 METRIC BLVD STE 100
AUSTIN, TX  78758


ENCORE ONE LLC GENERAL PARTS LLC
11311 HAMSPHIRE AVE SOUTH
BLOOMINGTON, MN  55438


ENDOCHOICE INC
PO BOX 200109
PITTSBURGH, PA  15251-0109


ENDOGASTRIC SOLUTIONS INC
18109 NE 76TH STREET
SUITE 100
REDMOND, WA  98052


ENGEL MOSHE D
1716 E AURELIUS AVE
PHOENIX, AZ  85020


ENGLE HAROLD
2140 BARTON WOODS BLVD
CONROE, TX  77301


ENHANCED MEDICAL SERVICES LLC
1202 HANLEY INDUSTRIAL
BRENTWOOD, MO  63144


ENOS JESSICA
6720 THAXTON TRAIL
FORT WORTH, TX  76137

ENRIQUEZ CHAYCELLYNE
3512 HIGH BLUFF DRIVE
2099
DALLAS, TX  75234


ENTECH ENGINEERING INC
505 ELKTON DRIVE
COLORADO SPRINGS, CO  80907


ENTECH SALES AND SERVICE INC
3404 GARDEN BROOK DRIVE
DALLAS, TX  75234


ENTERGY
639 LOYOLA AVE
NEW ORLEANS, LA  70113


ENTERGY
PO BOX 8104
BATON ROUGE, LA  70891-8104


ENTERPRISE COMMERICAL PAVING INC
10 STOKES ST
HOUSTON, TX  77022


ENTOUCH SYSTEMS INC AND SUBSIDIARIES
11011 RICHMOND AVE
SUITE 400
HOUSTON, TX  77042


ENVIRONMENTAL SOLUTIONS INC
13201 NORTHWEST FREEWAY
SUITE 503
HOUSTON, TX  77040


ENVIRONMENTAL TECHNOLOGY INC
2541 E UNIVERSITY DR
PHOENIX, AZ  85034

ENVSER LLC ENVIROSERVE
126 W CHURCH STREET
LEWISVILLE, TX  75057


EPIMED INTERNATIONAL INC
141 SAL LANDRIO DRIVE
JOHNSTOWN, NY  12095


EPPLEN FARRAH
44085 W YUCCA LN
MARICOPA, AZ  85138


EPPSTEIN CHELSEY R
120 EDGEVIEW DR APT 3202
BROOMFIELD, CO  80021


ER EXPRESS LLC
5665 NEW NORTHSIDE DRIVE NW
SUITE 320
ATLANTA, GA  30328


ERAZO REALTY LP
PO BOX 130544
THE WOODLANDS, TX  77393-0544


ERBACH THERESA
8100 E CAMELBACK RD 122
SCOTTSDALE, AZ  85251


ERIC J FINKBEINER
1306 E CARY ST APT 3B
RICHMOND, VA  23219


ERIC ROMERO
10519 TILBROOK DR
HOUSTON, TX  77038

ERIC RUSSELL
DUNRIGHT BALANCING LLC
17050 GOSHAWK RD
COLORADO SPRINGS, CO  80908


ERMIS CONNIE
2222 SENTINAL OAKS DRIVE
SUGARLAND, TX  77478


ERSHLER INTERNATIONAL
3030 CLARENDON BLVD
ARLINGTON, VA  22201


ERSKINE RHONDA L
17862 N 114TH LN
SURPRISE, AZ  85378


ERTONS MELANIE
3974 N STORY RD
APT 917
IRVING, TX  75038


ERVIN AMANDA
2300 W SAN ANGELO
2001
GILBERT, AZ  85233


ERVIN AMY L
1535 HARVEST RUN DRIVE
ALLEN, TX  75002


ERWIN ANTHONY
2580 COLLIN MCKINNEY PKWY APT 4102
MCKINNEY, TX  75070


ESCAMILLA EMILY
16914 SERENITY COVE CIRCLE
FRIENDSWOOD, TX  77546

ESCHBACHER NICHOLAS S
327 HIMES DR
EULESS, TX  76039


ESCOBEDO ART
8818 TONKAWA TRAIL
SAN ANTONIO, TX  78255


ESCUDERO ROSE M
2948 N 81ST DRIVE
PHOENIX, AZ  85033


ESFANDABADI SAHBA
3428 NORTHWOOD LN
PLANO, TX  75074


ESHELMAN FRANCINE
201 E BARBARITA AVE
GILBERT, AZ  85234


ESPARZA ANALLELY
2903 BERRY DOWN LN APT 13208
ARLINGTON, TX  76010


ESPARZA ANALLELY
805 KELLY TERR
ARLINGTON, TX  76010


ESPARZA CANDICE
8787 SHENANDOAH PARK DRIVE 105
SHENANDOAH, TX  77385


ESPINO VANESSA
13230 IXL DR
SAN ANTONIO, TX  78253

ESPINOSA GEORGE E
221 LAKEMONT DR
HUTTO, TX  78634


ESPINOZA DAVID
16129 MESQUITE DRIVE
GOODYEAR, AZ  85338


ESPINOZA JAIRO
4111 S 55TH DR
PHOENIX, AZ  85043


ESQUEDA ROBERT A
1924 OAK TREE LN
ARLINGTON, TX  76013


ESQUIVEL AVILA SERGIO
1483 S BISCAY CT
AURORA, CO  80017


ESQUIVEL CAROLINA
14546 DURHAM CHASE LANE
HOUSTON, TX  77095


ESSIX CATHY
15 CLIMBING ROSE CT
CONROE, TX  77385


ESTHER BUENTELLO FLORES RTA
12841 CAPRICORN ST
STAFFORD, TX  77477


ESTIS MICHAEL
17700 EL CAMINO REAL 725
HOUSTON, TX  77058

ESTORCO MARCELO
4511 BUFFALO LAKE CT
RICHMOND, TX  77406


ESTRADA ERIC
5055 PEAR RIDGE DR
APT 1416
DALLAS, TX  75287

ESTRADA LETICIA M
8511 W MIAMI ST
TOLLESON, AZ  85353


ET BROOMFIELD LLC
8027 FORSYTH BLVD
ST LOUIS, MO  63105


ET PHOENIX FC LLC
8027 FORSYTH BLVD
ST LOUIS, MO  63105


ETHICON INC
ROUTE 22 WEST
SOMERVILLE, NJ  08876


ETZLER BRITTNEY
1834 KNOB HILL DR
APT 305
GARLAND, TX  75043

EUBANK ELIZABETH
612 HIGH ST
APT 9
MANITOU SPRINGS, CO  80829

EUDY ROBERT
408 CARL C SENTER
FORNEY, TX  75126

EVAN C KELLER
6202 MARSHALL FOCH ST
NEW ORLEANS, LA  70124


EVANS ASHLEY
15384 E IDAHO PL
AURORA, CO  80017


EVANS HEIDI
19236 N MEGHAN DR
MARICOPA, AZ  85138


EVANS JAMES K
3940 LONG HOLLOW ROAD
ROANOKE, TX  76262


EVANS KELLI R
1520 RICHARDSON DR
APT 726
RICHARDSON, TX  75080


EVANS LAPORSHA
8205 KENTON ST
HOUSTON, TX  77028


EVANS MICHELLE L
1306 BONHAM ST
LA MARQUE, TX  77568


EVANS NICHOLAS
1616 STONELEIGHT CT
APT 1001
ARLINGTON, TX  76011


EVANS STEPHANIE
4521 NEWPORT DRIVE
THE COLONY, TX  75056

EVANSPRATT ERNESTANIE
8400 STONEBROOK PARKWAY APT 1327
FRISCO, TX  75034


EVERCORE GROUP LLC
2323 VICTORY AVENUE
DALLAS, TX  75219


EVEREST NATIONAL INSURANCE COMPANY
PO BOX 830
LIBERTY CORNER, NJ  07938-0830


EVERETT MATILDA
404 COPENHAVR ST
PILOT POINT, TX  76258


EVERETT MATILDA
4051 BELTWAY DR 603
ADDISON, TX  75001


EVERGREENARAPAHOE SMOKY HILL LLC
200 N MARYLAND AVE 201
GLENDALE, CA  91206


EVERLY CHARLES A
PO BOX 2424
PLATTSBURG, NY  12901


EVERS AMY
18 ENCHANTED CT
MANSFIELD, TX  76063


EVINS JOANNA
13245 LAGUNA RD
SAN ANTONIO, TX  78223

EWT HOLDINGS III CORP EVOQUA WATER
TECHNOLOGIES LLC
181 THORN HILL RD
WARRENDALE, PA  15086

EXACTECH US INC
2320 NW 66TH CT
GAINESVILLE, FL  32653

EXALT PRINTING SOLUTIONS LLC
1875 MONETARY LANE
CARROLLTON, TX  75006

EXECUTIVE RESOURCES LLC
1955 STATE HWY 34 SUITE 3B
WALL, NJ  07719

EXECUTIVE SPEAKERS BUREAU
3012 CENTRE OAK WAY SUITE 102
GERMANTOWN, TN  38138

EXKANO DORIS
15015 WEST AIRPORT BLVD
637
SUGAR LAND, TX  77498

EXP PHARMACEUTICAL SERVICES CORP
635 VINE ST
WINSTONSALEM, NC  27101

EXPONENT TECHNOLOGIES INC
4970 LANDMARK PL
DALLAS, TX  75254

EZEANI SYLVESTER
449 CHESTNUT LANE
DESOTO, TX  75115

EZELL CHRISTOPHER
604 SPRINGHILL DRIVE
HURST, TX  76054


FABULOUS FLOORS INC
2853 DICKERSON PARKWAY STE 100
CARROLLTON, TX  75007


FACILITIES CONTRACTING INC
981 SOUTHPARK DRIVE
LITTLETON, CO  80120


FACILITY CONCESSION SERVICES INC
PO BOX 7130
THE WOODLANDS, TX  77387


FACILITY SOLUTIONS GROUP INC
4401 WESTGATE BLVD
SUITE 310
AUSTIN, TX  78745-1494


FAGAN HALEY
4727 DRUID HILLS DRIVE
FRISCO, TX  75034


FAGAN JESSICA
1609 LAKE WAY DR
LITTLE ELM, TX  75068


FAGNER JOSEPH S
1870 SAWMILL DR
LUCAS, TX  75002


FAGNER JOSEPH
1870 SAWMILL DR
LUCAS, TX  75002

FAGRON INC
2400 PILOT KNOB RD
ST PAUL, MN  55120


FAIG OFER Z
12202 SIENNA ROSA LANE
HOUSTON, TX  77041


FAIR HEALTH INC
575 FIFTH AVENUE 22ND FLOOR
NEW YORK, NY  10017


FAIRBANK JENNIFER L
3376 EAST 141ST PLACE
THORNTON, CO  80602


FAIRFIELD PLACE PROPERTY OWNERS ASSOC
5295 HOLLISTER STREET
HOUSTON, TX  77040


FALCON MEDICAL CENTER LLC
E MERIDIAN RD AND WOODMEN RD
COLORADO SPRINGS, CO  80908


FALCON MEDICAL CENTER LLC
WOODMEN MERIDIAN
FALCON, CO  80831


FALKOFSKE ENGINEERING INC
722 N FIELDER RD
ARLINGTON, TX  76012


FALLON MICHAEL P
PO BOX 882380
STEAMBOAT SPRINGS, CO  80488

FAMBRO JAMES E
6704 BOULDER LAKE ROAD
MCKINNEY, TX  75070


FAN CHIN JU
8012 CAVALIER DR
PLANO, TX  75024


FANCHER PHILLIP
1461 CLAYTON LANE
CELINA, TX  75009


FANKHAUSER KIT
PO BOX 1879
ALLEN, TX  75013


FANT KAREN A
13268 PADRE AVE
KELLER, TX  76248


FARAGOZA JAMES
1225 DEERHOUND PLACE
ROUND ROCK, TX  78664


FARBER STEPHEN
CO KINDRED HEALTHCARE
680 SOUTH FOURTH STREET
LOUISVILLE, KY  40202


FAREA FAISAL
5416 WEST BEAUTIFUL LN
LAVEEN, AZ  85339


FARIAS II SERAFIN
14 SUNBEAM PLACE
THE WOODLANDS, TX  77381

FARIASGARCIA GRACIE
8800 GLACIER AVE 365
TEXAS CITY, TX  77591


FARIER PAULA D
1333 E CHILTON DRIVE
TEMPE, AZ  85283


FARLEY DEREK
931 TOPAZ LANE
OAK POINT, TX  75068


FARLEY RICHARD D
1020 EAST 28TH STREET
HOUSTON, TX  77009


FARMERS ELECTRIC
2000 EAST I30
GREENVILLE, TX  75402


FARMERS ELECTRIC
PO BOX 558
SULPHUR SPRINGS, TX  75483-0558


FARRIS KASEY
1708 RANDOM RD
CARROLLTON, TX  75006


FARRIS LUCINDA A
5033 VALLEY VIEW DR
LA PORTE, TX  77571-2824


FARRIS MARK J
7759 N SILVERBELL ROAD APT 1103
TUCSON, AZ  85743

FAS SYSTEMS GROUP LLC SYSTEMS GROUP
800 E 64TH AVE UNIT 17
DENVER, CO  80229


FASHIONETTE GRINNON
4699 FOSSIL VISTA DRIVE APT 4203
HALTOM CITY, TX  76137


FAULK TOBY J
23035 CHELSEN BRIDGE LANE
KATY, TX  77450


FAULKENBERRY ANNA
3603 SHANEMOSS CT
HOUSTON, TX  77068


FAULKEY GULLY MUD
15503 HERMITAGE OAKS DRIVE
TOMBALL, TX  77377


FAULKEY GULLY MUD
PO BOX 12169
SPRING, TX  77391


FAULKEY GULLY MUD
PO BOX 1368
FRIENDSWOOD, TX  77549-1368


FAULTLESS LAUNDRY HAMILTON LINEN UNIFORM
PO BOX 843348
KANSAS CITY, MO  64184


FAUSTO FERGUS
5514 W MILADA DR
LAVEEN, AZ  85339

FAUSTUS FRANK P
3408 W SUBLETT RD
ARLINGTON, TX  76017


FAY MELINDA
1704 OAKMEADOW DR
DECATUR, TX  76234


FBM HOLDINGS BLRHCPROHEALTH LEADERS
MEDIAPSQHM LEE SMITH PUB
100 WINNER CIRCLE STE 300
BRENTWOOD, TN  37027


FCER LLC
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


FCER MANAGEMENT LLC
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


FEDERICO MASSIMO D
103 SAND HILLS COVE
GEORGTOWN, TX  78628


FEDEX OFFICE AND PRINT SERVICES INC
PO BOX 672085
DALLAS, TX  75267-2085


FEDEX
PO BOX 660481
DALLAS, TX  75266-0481


FEDORCZUK RACHEL
2711 MAIN ST
COLORADO SPRINGS, CO  80907

FEDORKO TRUDY E
2357 MARSHALL ROAD
WAXAHACHIE, TX  75167


FEDORKO TRUDY
2357 MARSHALL RD
WAXAHACHIE, TX  75167


FEEZELL CHERYL
500 SHERMAN DR
MANSFIELD, TX  76063


FEINAUER KRYSTLE
412 DOVER PARK TRL
MANSFIELD, TX  76063


FELICIA L LAMAR
4909 HAVERWOOD LN
APT 1604
DALLAS, TX  75287


FELICIANO JOSE
1825 W RAY RD
2052
CHANDLER, AZ  85224


FELICIDI SCOTTFULFORD GIRL SCOUT
TROOP 5934
7410 HILLWOOD LN
DALLAS, TX  75248


FELLER DEAN
10821 E 28TH PL
DENVER, CO  80238


FELLON LINDA
10577 BALD EAGLE CIRCLE
FIRESTONE, CO  80504

FELTY KYLE
2332 LORETO DR
FORT WORTH, TX  76177


FENN MELYNDA
16053 W CARIBBEAN LN
SURPRISE, AZ  85379


FENNELL PAULA
5005 FALCON DRIVE
DURANT, OK  74701


FERGUSON HALEY
2667 BONAIRE TERRACE
MARIETTA, GA  30066


FERGUSON LESLYNN R
2401 BOWLING GREEN STREET
DENTON, TX  76201


FERGUSON MICHELLE
10002 N 7TH STREET
APT 2040
PHOENIX, AZ  85020


FERNANDES ERIKA A
14282 W WELDON AVE
GOODYEAR, AZ  85395


FERNANDEZ CAROLINA A
13103 ASHFORD POINT DRIVE
2415
HOUSTON, TX  77082


FERNANDEZ LORI
19630 RIVER BOTTOM ROAD
KATY, TX  77449

FERNANDEZ SIERRAH
3572 W 16TH PLACE
YUMA, AZ  85364


FERNANDEZ TIFFANY
18905 E BRIARGATE LN 1A
PARKER, CO  80134


FERNQUIST PAULA
13026 KING CIRCLE
BROOMFIELD, CO  80020


FERRARA ANTHONY
4512 CHATTAHOOCHEE WAY SE
MARIETTA, GA  30067


FERRARO TUNGSAMANTHA
12911 OAK PLAZA DR
CYPRESS, TX  77429


FERRER NOEL
6031 STRONG BANK
MISSOURI CITY, TX  77459


FETTER AARON
276 S PATHFINDERS CIR
THE WOODLANDS, TX  77381


FFI TX HORIZON
10350 BREN ROAD WEST
MINNETONKA, MN  55343


FFP RUNNING CLUBS
5104A JACKSON ST
HOUSTON, TX  77004

FIBERLINK COMMUNICATIONS CORPORATION
DEPT 3012
PO BOX 123012
DALLAS, TX  75312-3012

FIDELITY INVESTMENTS INSTITUTIONAL
OPERATIONS COMPANY INC
PO BOX 73307
CHICAGO, IL  60673-7307

FIDELITY NATIONAL TITLE AGENCY INC
850 E STATE HIGHWAY114 200
SOUTHLAKE, TX  76092

FIDELITY NATIONAL TITLE AGENCY INC
ESCROW ACCOUNT
60 E RIO SALADO PARKWAY STE 1104
TEMPE, AZ  85281

FIDELITY NATIONAL TITLE INSURANCE CO
4111 EXECUTIVE PARKWAY SUITE 304
WESTERVILLE, OH  43081

FIDELITY SECURITY INS EYEMED
FSLEYEMED PREMIUMS
PO BOX 632530
CINCINNATI, OH  45263-2530

FIDELSCAIA VALERIA
913 KINGWOOD CIRCLE
HIGHLAND VILLAGE, TX  75077

FIELD JACK B
1875 SIGNAL RIDGE PL
ROCKWALL, TX  75032

FIELD KAREN
4107 OXHILL RD
SPRING, TX  77388

FIELD TARA
5603 TIMBERS TRAIL DRIVE
HUMBLE, TX  77346


FIELDING TIM
4009 SAINT JOHNS CIRCLE
CARROLLTON, TX  75010


FIFTH THIRD BANK
38 FOUNTAIN SQUARE PLAZA
CINCINATTI, OH  45263


FIGGINS DAVID
431 HEATHER LANE
OAK RIDGE NORTH, TX  77385


FIGUEROA DARIO
4020 VALDEZ COURT
PLANO, TX  75074


FIGUEROA ERICA
1107 CAMBRIDGE DR
CARROLLTON, TX  75007


FIGUEROA SONIA
138 GLEN EAGLES DR
CIBOLO, TX  78108


FILGO OIL COMPANY
PO BOX 565421
DALLAS, TX  75356


FILLMORE DERRICK
4101 EAST BASELINE RD APT 733
GILBERT, AZ  85234

FILLMORE SETH
4238 ROUND HILL DR
COLORADO SPRINGS, CO  80922


FILS SARAH M
3406 MOLLY LANE
BROOMFIELD, CO  80023


FILTRATION SPECIALISTS INC
1524 CLOVER HILL RD
MANSFIELD, TX  76063


FIMBRES DANIEL
9017 E GALE AVE
MESA, AZ  85209


FINANCIAL ACCOUNTING FOUNDATION
PO BOX 418272
BOSTON, MA  02241-8272


FINANCIAL INDUSTRY REGULATORY
AUTHORITY INC
1735 K STREET NW
WASHINGTON, DC  20006


FINANZAS DEL IREGUA USA INC
FIUSA TEXAS LLC
1055 NW 159 DR
MIAMI GARDENS, FL  33169


FINKLEA NATASHA
8607 SPOONBILL COURT
SAN ANTONIO, TX  78245


FINLEY CHERISSE
25023 E 5TH AVE
AURORA, CO  80018

FINLEY KIMBERLY
106 BEACON HILL LANE
FORNEY, TX  75126


FINLEYGILLESPIE JAMIE
1310 VIREO COURT
AUBREY, TX  76227


FIOLA LONDA L
18641 W CAROL AVE
WADDELL, AZ  85355


FIRE SAFETY SOLUTIONS
3320 TOWERWOOD DRIVE
DALLAS, TX  75234


FIREFIGHTERS COMBAT CHALLENGE
TEAM OF MCKINNEY
711 WHEATON CT
ALLEN, TX  75013


FIRESTONE MEDICAL CENTER LLC
5965 FIRESTONE BLVD
FIRESTONE, CO  80504


FIRETEST COMPANY
2835 W OXFORD AVE SUITE 3
SHEIRDAN, CO  80110


FIRETROL PROTECTION SYSTEMS INC
400 GARDEN OAKS BLVD
HOUSTON, TX  77018


FIROUZI ELIZABETH E
2405 HARVARD STREET NORTH
IRVING, TX  75062

FIRST AMERICAN TITLE
70 NE LOOP 410
STE 930
SAN ANTONIO, TX  78216

FIRST CLASS DISTRIBUTION LLC
PO BOX 265
STEWARTSTOWN, PA  17363

FIRST COLONY LID
11111 KATY FWY STE 725
HOUSTON, TX  77079-2197

FIRST COLONY MUD 9
ESTHER BUENTELLO FLORES RTA
12841 CAPRICORN ST
STAFFORD, TX  77477

FIRST COLONY MUD NO 9
3134 CARTWRIGHT ROAD
MISSOURI CITY, TX  77459

FIRST GLENDORA PARTNERS LTD
IMPACT OUTDOOR ADVERTISING
5454 LA SIERRA STE 200
DALLAS, TX  75231

FIRST INSURANCE FUNDING CORP
PO BOX 7000
CAROL STREAM, IL  60197-7000

FIRST NATIONAL BANK
3801 FAIRWAY BLVD
WICHITA FALLS, TX  76310

FIRST PRAIRIE LLC
1211 SOUTH WHITE CHAPEL BLVD
SOUTHLAKE, TX  76092

FIRST TEXAS HOSPITAL CARROLLTON LLC
1401 E TRINITY MILLS RD
CARROLLTON, TX  75006


FIRST TEXAS HOSPITAL CYFAIR LLC
9922 LOUETTA ROAD
HOUSTON, TX  77070


FIRST UNITED METHODIST
200 N THOMASON ST
WILLIS, TX  77378-9270


FISCHER PHILLIP J
2469 WEST HAYDEN PEAK DRIVE
QUEEN CREEK, AZ  85142


FISCHER RANDY H
550 GOLDEN RIDGE ROAD
UNIT 408
GOLDEN, CO  80401


FISHER ARDELLA
14911 OAK BLUFF CT
HOUSTON, TX  77070


FISHER BRAD W
514 GENE AUTRY LANE
MURPHY, TX  75094


FISHER BRANDON
2211 BOLSOVER ST
2211 BOLSOVER ST
HOUSTON, TX  77005


FISHER LATISHA
21726 SARAGOSA POND LN
SPRING, TX  77379

FISHER PAYKEL HEALTHCARE INC
173 TECHNOLOGY DRIVE
SUITE 100
IRVINE, CA  92618

FISHER SCIENTIFIC COMPANY LLC
300 INDUSTRY DRIVE
PITTSBURGH, PA  15275

FISHER TOBIN
6540 FEDERAL HALL ST
PLANO, TX  75023

FITZ JUAN F
6003 84TH ST
LUBBOCK, TX  79424

FITZGERALD ASHLEY
11039 BARCLAY PT
SAN ANTONIO, TX  78254

FITZGERALD CHRISTINA M
3220 BUCKTHORN LANE
ARGYLE, TX  76226

FIUSA TEXAS LLC
181 WEST MADISON STE 4700
CHICAGO, IL  60602

FIVE STAR SPORTS CALENDAR LLC
3340 N COLLEGE AVE
FAYETTEVILLE, AR  72703

FKM PARTNERSHIP LTD
6802 MAPLERIDGE SUITE 210
BELLAIRE, TX  77401

FLANDERS KIMBERLY
432 E BROOKWOOD CT
PHOENIZ, AZ  85048


FLAZER CHE
20425 N 7TH ST 2054
PHOENIX, AZ  85024


FLEISCH KENNETH B
27111 NORTH MILLER RD
SCOTTSDALE, AZ  85266


FLEISHMAN JUSTIN
4523 CREEKMEADOW DRIVE
DALLAS, TX  75287


FLEMING CAROL
201 KILKENNY COURT
KELLER, TX  76248


FLEMING CHRISTOPHER
6662 ROUNDROCK RD
DALLAS, TX  75248


FLEMINGS SHAYLA
1310 WHITEGATE
SAN ANTONIO, TX  78253


FLETCHER JASON R
2229 GULFSTREAM DR
LITTLE ELM, TX  75068


FLETCHER JOYCE
8114 MUNICH DRIVE
ROWLETT, TX  75089

FLETCHER TARA
800 GREEN BROOK DRIVE
ALLEN, TX  75002


FLICK MELISSA
836 RACHELLE DR
RED OAK, TX  75154


FLIES TANA
14250 W WIGWAM BLVD UNIT 2625
LITCHFIELD PARK, AZ  85340


FLOHRSTAR LANDSCAPING INC
805 BRIAR RIDGE DR
KELLER, TX  76248


FLONTA LIVIU G
8224 BOBWHITE DR
FRISCO, TX  75034


FLORENCIO LUCIO
1725 GREENVILLE AVENUE
DALLAS, TX  75206


FLORES ANGELA R
12204 BILOXI DR
FRISCO, TX  75035


FLORES HOPE
1517 HUNTINGTON DR
MESQUITE, TX  75149


FLORES LUCINDA E
5205 W ILLINI ST
PHOENIX, AZ  85043

FLORES MARICELA C
2502 WALNUT HILL CIRCLE
APT 120
ARLINGTON, TX  76006

FLORES MEGAN
12709 FOREST STREET
THORNTON, CO  80241

FLORES TERRI
520 ROCK CREEK MESA RD
COLORADO SPRINGS, CO  80926

FLORES TIFFANY
16611 PRINCE LANE
CONROE, TX  77306

FLORES YGLESIAS MELISSA A
1322 NORTHBROOK DR
ANGLETON, TX  77515

FLOREZ YVETTE
225 N GILBERT RD
APT 207
MESA, AZ  85203

FLORIDA GEORGE
8419 CAPE ROYAL DRIVE
CYPRESS, TX  77433

FLOWER MOUND CHRISTIAN
FOOTBALL ASSOCIATION
2806 SPRINGS OAKS DR
HIGHLAND VILLAGE, TX  75077

FLOWER MOUND ER FACILITY LLC
4351 LONG PRAIRIE RD
FLOWER MOUND, TX  75028

FLOWER MOUND HIGH SCHOOL
FOOTBALL BOOSTER CLUB
PO BOX 270831
FLOWER MOUND, TX  75027

FLOWER MOUND HIGH SCHOOL
ROSETTE BOOSTER CLUB
BOX 270071
FLOWER MOUND, TX  75027

FLOWER MOUND HS BOYS BAKSETBALL
BOOSTER CLUB INC
1901 LONG PRAIRIE ROAD
SUITE 200137
FLOWER MOUND, TX  75022

FLOWERMOUND CHAMBER OF COMMERCE
700 PARKER SQUARE SUITE 100
FLOWER MOUND, TX  75028

FLOWERS ALESHIA N
4426 SEA TAC DR
APT 7604
FORTH WORTH, TX  76155

FLOYD CATINA
1413 STONEY HILL DRIVE
CEDAR HILL, TX  75104

FLOYD JENNIFER N
528 PR 1515
BANDERA, TX  78003

FM CROSSING MEDICAL CENTER LLC
2650 FLOWER MOUND ROAD
FLOWER MOUND, TX  75022

FMG PRINT SOLUTIONS LLC
PO BOX 136926
FORT WORTH, TX  76136

FMHS ROSETTES
3411 PETERS COLONY RD
FLOWER MOUND, TX  75022


FMR COMMUNICATIONS INC
ASC COMMUNICATIONS INC
315 VERNON AVE
GLENCOE, IL  60022

FOGEL SANDRA
1386 S ENSENADA ST
AURORA, CO  80017


FOLEY MOIRA H
2399 GARLIC CREEK DRIVE
BUDA, TX  78610


FOLLETT CORPORATION
801 CHURCH LANE
EASTON, PA  18040


FONTENOT DAVIETTA
19130 GASLAMP POINT CT
CYPRESS, TX  77429


FONVILLE ALLIE
4326 RINGROSE DRIVE
MISSOURI CITY, TX  77459


FOOTHILLS PARK RECREATION DISTRICT
6612 S WARD ST
LITTLETON, CO  80127


FOOTHILLS ROOF SERVICES INC
5600 S QUEBEC ST STE 210C
GREENWOOD VILLAGE, CO  80111

FORD DERON D
5000 K AVENUE APT 4128
PLANO, TX  75074


FORD DESIREE T
6325 CEDAR FALLS DR
THE COLONY, TX  75056


FORD KIMBERLY
12914 PINE MEADOWS ST
TOMBALL, TX  77375


FORD LORI A
841 E CARLSON ST
CHEYENNE, WY  82009


FORD PETERSEN JANN
764 W MONTEREY ST
CHANDLER, AZ  85225


FOREMAN THEODORE L
6720 E ENCANTO ST 5
MESA, AZ  85205


FORGEY JESSICALYNN
2802 PICKERTON DRIVE
DEER PARK, TX  77536


FORSYTHE JESSICA
224 MEMORY DR
FORT WORTH, TX  76108


FORSYTHE MANDY
8918 SEDGEMOOR
TOMBALL, TX  77375

FORSYTHE MELISSA
6676 CASCADE CANYON TRAIL
FT WORTH, TX  76179


FORSYTHEFURNISH KRISTY L
213 STAMPEDE RANCH
213 STAMPEDE RANCH
SCHERTZ, TX  78154

FORT BEND CHAMBER OF COMMERCE
445 COMMERCE GREEN BLVD
SUGAR LAND, TX  77478


FORT BEND CHARITIES INC
130 INDUSTRIAL BLVD SUITE 130
SUGAR LAND, TX  77478


FORT BEND COUNTY LID 12
ESTHER BUENTELLO FLORES RTA
873 DULLES AVE STE A
STAFFORD, TX  77477-5753

FORT BEND COUNTY MUD 118
11111KATY FRWY STE 725
HOUSTON, TX  77079-2197


FORT BEND COUNTY MUD 118
1621 MILAM ST
2ND FL
HOUSTON, TX  77002

FORT BEND COUNTY MUD 167
MIKE ARTERBURN TAX AC
11500 NW FREEWAY STE 465
HOUSTON, TX  77092

FORT BEND COUNTY MUD 50
ESTHER BUENTELLO FLORES RTA
12841 CAPRICORN ST
STAFFORD, TX  77477

FORT BEND COUNTY TAX ASSESSORCOLLECTOR
PO BOX 1028
PAYMENT PROCESSING DEPT
SUGARLAND, TX  77487-1028

FORT BEND COUNTY
301 JACKSON
RICHMOND, TX  77469

FORT BEND ISD EDUCATION FOUNDATION
PO BOX 1004
SUGAR LAND, TX  77487

FORT BEND YOUTH ATHLETICS CLUB
9614 PENNINGTON LANE
MISSOURI CITY, TX  77459

FORT WORTH WATER DEPT
908 MONROE ST
FORT WORTH, TX  76102

FORT WORTH WATER DEPT
PO BOX 870
FORT WORTH, TX  76101-0870

FORTENBERRY CRYSTAL
2455 JEFFERSON COURT LANE 1232
ARLINGTON, TX  76006

FORTMAN CYNTHIA J
1704 CIRCLE CREEK DRIVE
LEWISVILLE, TX  75067

FORTNEY JEREMY
9911 WETHERS FIELD CIRCLE
PROVIDENCE VILLAGE, TX  76227

FORTUNE RONNIE D
2704 TIMBER DR
DICKINSON, TX  77539


FOSSIL RIDGE HS ATHLETIC BOOSTERS CLUB
7420 N BEACH ST
SUITE 212 PMB45
FORT WORTH, TX  76137


FOSTER ANJANETTE
9317 S 35TH DR
LAVEEN, AZ  85339


FOSTER BRANDI
1144 JACOBS LAKE BLVD
CONROE, TX  77384


FOSTER DENISE
6803 AMBER PINE CT
KINGWOOD, TX  77346


FOSTER JASON D
17841 WEST DESERT LANE
SURPRISE, AZ  85388


FOSTER JESSICA
707 PHANTOM RIDER TRAIL
SPRING BRANCH, TX  78070


FOSTER MORRIS JILL R
1277 GUNTER ROAD
WHITESBORO, TX  76273


FOSTER REGINA A
1111 THOREAU LANE
ALLEN, TX  75002

FOSTER RUTH E
441 BROOKLYN AVE
JEFFERSON, LA  70121


FOSTERMORRIS JILL R
1277 GUNTER ROAD
WHITESBORO, TX  76273


FOULKER MONECO
18075 W SAN ALEJANDRO DR
GOODYEAR, AZ  85338


FOUNDATION FOR ALLEN SCHOOLS
612 EAST BETHANY DRIVE
ALLEN, TX  75002


FOUNDATION FOR ELIMINATION OF DISEASES
THE DAISY FOUNDATION
21128 21ST AVENUE WEST
LYNNWOOD, WA  98036


FOUNDERS FUND I LLP FFI TX HORIZON LP
10350 BREN ROAD WEST
MINNETONKA, MN  55343


FOUNTAIN MEDICAL CENTER LLC
7890 FOUNTAIN MESA RIDGE
FOUNTAIN, CO  80817


FOUNTAIN SANITATION DISTRICT
901 S SANTA FE AVENUE
FOUNTAIN, CO  80817


FOUNTAIN TOMMY
2501 HAVENWOOD DRIVE
ARLINGTON, TX  76018

FOUR POINTS MEDICAL CENTER LLC
RR 620 RR 2222
AUSTIN, TX  78730


FOUR SEASONS BUSINESS PARK II LTD
5825 W SAM HOUSTON PKWY
HOUSTON, TX  77041


FOURMAN NOELLA C
17202 CRICKETBRIAR
CT
HOUSTON, TX  77084


FOWLER CARLA
2615 FM 1753
DENISON, TX  75021


FOWLER MARILYN
19815 RIPPLING BROOK LN
TOMBALL, TX  77375


FOX DAVID
1710 SPRING CREEK DR
SPRING, TX  77386


FOX KATRINA
6714 SOUTH WINNIPEG CIR
UNIT 106
AURORA, CO  80016


FOX MARY
806 LEVI BEND
MAGNOLIA, TX  77354


FOX ROBIN
2419 SHADOW GLEN LANE
SPRING, TX  77386

FRAGALA TONI
12235 W JESSIE COURT
SUN CITY, AZ  85373


FRALEIGH JOHN
6735 E GREENWAY PKWY
2150
SCOTTSDALE, AZ  85254

FRAME SHAWN
5303 HAMILTON WOLFE RD APT 517
SAN ANTONIO, TX  78229


FRANCIA GINGER
15828 N 183RD LANE
SURPRISE, AZ  85388


FRANCIS KARSTEN
6749 MISTY HOLLOW DRIVE
PLANO, TX  75024


FRANCIS SONYA A
310 TANGLEWOOD LN
HIGHLAND VILLAGE, TX  75077


FRANCO ALFRED R
309 CRIPPLE CREEK DRIVE
CELINA, TX  75009


FRANCO ANA K
8602 CINNAMON CREEK DR 703
SAN ANTONIO, TX  78240


FRANCO CRUZ
3441 NORTH TUSCANY CIRCLE
MESA, AZ  85207

FRANCOM LINDY M
824 SOUTH NUGGET DRIVE
GLOBE, AZ  85501


FRANECKI LEE
5306 W LATONA ROAD
LAVEEN, AZ  85339


FRANK R WILLIAMS JR



FRANK TAMMY A
1715 ENCLAVE PARKWAY 13210
APT D21
HOUSTON, TX  77077

FRANK TAMMY
1715 ENCLAVE PARKWAY 10202
APT D21
HOUSTON, TX  77077

FRANK WILLIAMS
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


FRANKEN MEGAN
2560 TALLESON COURT
COLORADO SPRINGS, CO  80919


FRANKLIN COUNTY TREASURER
RONALD J HAGAN
PO BOX 742538
CINCINNATI, OH  45274-2538

FRANKLIN JOE W
9539 FM 2621
BRENHAM, TX  77833

FRANKLIN JOE
9539 FM 2621
BRENHAM, TX  77833


FRANKLIN TERRI
6537 COMPASS RIDGE DR
DALLAS, TX  75249


FRANKLIN WANDA
934 SOUTHWESTERN DR
CEDAR HILL, TX  75104


FRANKLIN ZACHARY A
PO BOX 669
SHERMAN, TX  75091


FRANKS DANIKA N
1485 WESLEY DRIVE
ALLEN, TX  75013


FRANKUM MAX
5664 SOUTHERN HILLS DRIVE
FRISCO, TX  75034


FRANTZ CHRISTEL
3 PINE ISLAND PLACE
THE WOODLANDS, TX  77382


FRASER III THOMAS B
907 11TH STREET
BOULDER, CO  80302


FRAZIER JEREMISHA
3165 WALINGFORD DR
GRAND PRAIRIE, TX  75052

FRAZIER WESTON H
7520 E BILLINGS ST APT 2059
MESA, AZ  85207


FRECH KARLEEN
8869 GORE STREET
ARVADA, CO  80007


FRECH TORY M
1430 N NEVADA AVE
COLORADO SPRINGS, CO  80907


FREDERIC W COOK CO INC
90 PARK AVENUE
NEW YORK, NY  10016


FREDERICK JENNIFER
20100 WEARYALL HILL LANE
PFLUGERVILLE, TX  78660


FREDERICK RYAN
6536 WHISTLE BAY DR
COLORADO SPRINGS, CO  80923


FREDRICKS BRENDA
10250 E MOUNTAIN VIEW RD 144
UNIT 144
SCOTTSDALE, AZ  85258

FREEDMAN WILLIAM W
157 HONEY HILL LANE
WOODLAND PARK, CO  80863


FREEDOM MEDICAL INC
PO BOX 822704
PHILADELPHIA, PA  19182-2704

FREEMAN CONSTANCE
3009 BOWSPIRIT CIRCLE
HURST, TX  76053


FREEMAN JARED
1412 CAMBRIDGE CROSSING
SOUTHLAKE, TX  76092


FREEMAN LASHUNDA
1725 CRESCENT PLAZA DR
2186
HOUSTON, TX  77077


FREEMAN MEGAN
1628 YELLOWSTONE AVE
LEWISVILLE, TX  75077


FREESE JOHNSON LLC
1355 TERRELL MILL RD BLDG 1470 S100
MARIETA, GA  30067


FRENZEL HOYT W
6908 DAVID LANE
COLLEYVILLE, TX  76034


FRENZEL SUSAN C
116 PAMELLIA DRIVE
BELLAIRE, TX  77401


FRESHLOC TECHNOLOGIES INC
3939 BELT LINE RD STE 400
ADDISON, TX  75001


FRESQUEZ TABITHA
6778 DAREN DRIVE
FORT WORTH, TX  76137

FRETZ KURT
29329 N 207TH AVE
WITTMANN, AZ  85361


FRICKE HEATHER
1113 ABRAMS RD
APT 292
RICHARDSON, TX  75081

FRICKE HEATHER
9901 SMOKEFEATHER LANE
DALLAS, TX  75243


FRIEDRICH WILLIAM J
1518 HEARTHSTONE
SAN ANTONIO, TX  78258


FRIENDS OF COUNTRY DAY INC
PO BOX 52
CEDAR HILL, TX  75104


FRIENDS OF S CHRIS JONES
PO BOX 5058
SUFFOLK, VA  23435


FRIENDSWOOD CHAMBER OF COMMERCE
1100 S FRIENDSWOOD DRIVE
FRIENDSWOOD, TX  77546


FRIENDSWOOD FINE ARTS INSTITUTE
408 CLEARVIEW AVENUE
FRIENDSWOOD, TX  77546


FRIENDSWOOD ISD EDUCATION FOUNDATION
302 LAUREL DR
FRIENDSWOOD, TX  77546

FRIENDSWOOD ISD GCCDD
CONSOLIDATED TAX OFFICE
PO BOX 203394
DALLAS, TX  75320-3394

FRIENDSWOOD MEDICAL CENTER LLC
225 E PARKWOOD AVENUE
FRIENDSWOOD, TX  77546-5145

FRIENDSWOOD MUSTANGS BOOSTER CLUB INC
PO BOX 505
FRIENDSWOOD, TX  77549

FRIESEN BRENNAN M
2201 FULTON DRIVE
GARLAND, TX  75044

FRISCO CHAMBER OF COMMERCE
6843 MAIN STREET
FRISCO, TX  75034

FRISCO DNT ELDORADO MEDICAL CENTER LLC
5600 ELDORADO PKWY
FRISCO, TX  75033

FRISCO PRESTON MEDICAL CENTER LLC
5245 PRESTON RD
FRISCO, TX  75034

FRISCO ROUGHRIDERS LP
7300 ROUGHRIDERS TRAIL
FRISCO, TX  75034

FRISCO RUNNING COMPANY LLC
9359 LEGACY DRIVE
STE 300 A
FRISCO, TX  75033

FRISCO SURISE ROTARY CLUB FOUNDATION
901 WATERFALL WAY SUITE 205
RICHARDSON, TX  75080


FRITCHER ADAM
2721 MAGNOLIA DRIVE
IRVING, TX  75062


FROMAN RACHEL
2242 W BLUEFIELD AVE
PHOENIX, AZ  85023


FRONTIER COMMUNICATIONS OF THE
SOUTHWEST INC
401 MERRITT 7
NORWALK, CT  06851


FRONTLINE STRIPING LLC
5510 OLD GREEN HOUSE ROAD
SUITE 100
HOUSTON, TX  77084


FROST KAYLA K
16300 LEDGEMONT LN
1709
ADDISON, TX  75001


FRUGE JULIE C
5007 E 112TH CT
THORNTON, CO  80233


FRYE KAREN K
16422 CARLTON VALE CT
TOMBALL, TX  77377


FTI CONSULTING INC
909 COMMERCE RD
ANNAPOLIS, MD  21401

FUENTES AMANDA
3050 E TYSON CT
GILBERT, AZ  85295


FUENTES CHRISTIAN
3810 ACACIA WOOD WAY
KATY, TX  77449


FUENTES KIRBY
7700 CODLY LANE APT 3031
SACHSE, TX  75048


FUENTES LISA
11442 E PRONGHORN AVE
MESA, AZ  85212


FUESS CATHERINE
7134 CHAMPAGNE WAY
GILBERT, AZ  85298


FUJIFILM SONOSITE INC
21919 30TH DRIVE SE
BOTHELL, WA  98021


FUKUICHI LINDA
1238 HUMMINGBIRD CIRCLE
LONGVIEW, TX  75601


FULCRUM STRATEGIES LLC
1340 SUNDAY DRIVE SUITE 101
RALEIGH, NC  27607


FULKS QUENNA
1710 OLD ALVIN RD
APT 10101
PEARLAND, TX  77581

FULKS QUENNA
8300 RED BLUFF RD
APT 1121
PASADENA, TX  77507


FULLER JULIE
5830 PLAINVIEW RD
MIDLOTHIAN, TX  76065


FULLER JULIE
622 BLUE CHALK
CEDAR HILL, TX  75104


FULLER PAMELA L
2408 EMERY STREET
LONGMONT, CO  80501


FULLER TARA
648 GEORGIA PARK
CONROE, TX  77302


FULP MICHAEL D
8134 MONTERRA RANCH DR
APT 3637
FORT WORTH, TX  76177


FULSHEAR AREA CHAMBER OF COMMERCE
PO BOX 386
FULSHEAR, TX  77441


FUNERGY LLC
11533 W RETHEFORD RD
YOUNGTOWN, AZ  85363


FURLOW WILLIAM
7006 RIVER RAPIDS LANE
SPRING, TX  77379

FUSSELL CLARISA
8916 PALACIOS COVE
PLANO, TX  75025


FUTURE HEALTH CONCEPTS INC
1211 E 30TH STREET
SANFORD, FL  32773-9373


FXRX INC
PO BOX 27647
TEMPE, AZ  27647


GABRIEL FAUCETTA
406 WILD ROSE DR
NORCO, LA  70079


GACHIRA TERESA
17811 VAIL STREET
APT 3314
DALLAS, TX  75287


GADDIS ERICKA
3818 DAINTREE PARK DR
KATY, TX  77494


GAGE MICHAEL
3006 S GLENBROOK DR
GARLAND, TX  75041


GAHAN KELLY E
3432 TRENTON ST
DENVER, CO  80238


GAIL GELLES
1986 ARRIBA DRIVE
CARPINTERIA, CA  93013

GAIL W GELLES FAMILY EXEMPT
IRREVOCABLE TRUST
1986 ARRIBA DRIVE
CARPINTERIA, CA  93013

GAINESDILLARD NANCY
2047 E STEPHENS PL
CHANDLER, AZ  85225

GALAN MANUEL
21934 DOLOMITE DR
SAN ANTONIO, TX  78259

GALATZAN LEIGH S
4111 SPICEWOOD SPRINGS ROAD
UNIT 11
AUSTIN, TX  78759

GALBRAITH CATHERINE
903 SUMMER DR
HIGHLANDS RANCH, CO  80126

GALE MIANNA
9733 E THEIA DR
MESA, AZ  85212

GALE TYLER J
9733 E THEIA DR
MESA, AZ  85212

GALINDO BRANDI M
2621 KIMBOLTON DRIVE
COLLEGE STATION, TX  77845

GALLARDO ALONDRA G
7972 W ROMA AVE
PHOENIX, AZ  85033

GALLARDO DAWN
4560 S BALSAM WAY
2202
LITTLETON, CO  80123

GALLEGOS ERIC T
9714 MONKEN
BOERNE, TX  78006

GALLEGOS JR ROBERT
1964 SISKIN LANE
COLORADO SPRINGS, CO  80951

GALLEGOS MELISSA
10526 PIERSON CIRCLE
WESTMINSTER, CO  80021

GALLEGOS ROSALIO
9034 SPIRAL WOODS
UNIVERSAL CITY, TX  78148

GALLMAN BRIAN
137 E ELLIOT
2323
GILBERT, AZ  85299

GALLOWAY CAROLYN S
2615 KELLIWOOD LAKES DR
KATY, TX  77450

GALVESTON COUNTY TAX OFFICE
722 MOODY
GALVESTON, TX  77550

GALVEZ STEPHANIE
11843 PINEY BEND DR
TOMBALL, TX  77375

GAMAGE VICTORIA E
938 KINGWOOD DRIVE
KINGWOOD, TX  77339


GAMEZ NICHOLE
811 ANN DR
WYLIE, TX  75098


GAMMAGE BURNHAM PLC
2 N CENTRAL AVE 15TH FLOOR
PHOENIX, AZ  85004-4470


GAMMARANO CHRIS
3506 COVE VIEW BLVD
APT 1311
GALVESTON, TX  77554


GANN JAMES
10611 E OBISPO AVE
APT 217
MESA, AZ  85212


GANN JAMES
10611 E OBISPO AVE
MESA, AZ  85212


GANN JAMES
810 BIENVILLE ST
APT 217
NEW ORLEANS, LA  70112


GARBINO ALEJANDRO
2320 GRANITE SHOALS CT
PEARLAND, TX  77584


GARBISO ERICKA
19756 E CORNELL AVE
AURORA, CO  80013

GARCIA ALBERTO
3808 CANTERBURY
BAYTOWN, TX  77521


GARCIA ALEXIS
2308 HARBINGER LANE
DALLAS, TX  75287


GARCIA ALFONSO
9928 GESSNER DR
FT WORTH, TX  76244


GARCIA ALFREDO B
8001 S INTERSTATE 35
623
AUSTIN, TX  78744

GARCIA AMANDA L
120 TURTLE CREEK BLVD APT 515
DALLAS, TX  75207


GARCIA AMERICO
15330 LIBERTY RIVER DR
APT 2106
HOUSTON, TX  77049

GARCIA ANDRES
11555 BISSONNET ST APT 1202
HOUSTON, TX  77099


GARCIA ANGELA G
2006 MCILLWAIN COVE
CEDAR PARK, TX  78613


GARCIA ANTHONY
5452 KIRK ST
DENVER, CO  80249

GARCIA CARLA
1136 HOUGHTON RD
DALLAS, TX  75217


GARCIA CELINA
PO BOX 171131
SAN ANTONIO, TX  78217


GARCIA CHRISTINA
10723 WHISPERING MEADOWS TRAIL
HOUSTON, TX  77064


GARCIA DANIEL
1118 FAULK
SAN ANTONIO, TX  78221


GARCIA EMMANUELE R
8206 ENCINITAS COVE DR
TOMBALL, TX  77375


GARCIA HALEY
1460 TENNYSON ST
DENVER, CO  80204


GARCIA JEAN P
204 HINGE LOOP
CIBOLO, TX  78108


GARCIA JUAN
2722 TURQUOISE WAY
SAN ANTONIO, TX  78251


GARCIA LEO
120 MARGO ST
SAN ANTONIO, TX  78223

GARCIA LIZBETH
10146 LAZY LAGOON
HOUSTON, TX  77065


GARCIA MARCELA
2303 FIG TREE LN
ARLINGTON, TX  76014


GARCIA MARY
3511 BRANDON YATES
SAN ANTONIO, TX  78217


GARCIA MICHELLE
624 WHOOPING CRANE
NEW BRAUNFELS, TX  78130


GARCIA NANCY
5740 NIAGARA ST
COMMERCE CITY, CO  80022


GARCIA PAULINE
6002 W COOLIDGE ST
PHOENIX, AZ  85033


GARCIA SALLY J
3518 ARROYO GRANDE
SAN ANTONIO, TX  78253


GARCIA STEPHANIE M
7980 HOOKER ST
WESTMINSTER, CO  80030


GARCIA STEPHANIE
9019 GLEN SHADOW DRIVE
HOUSTON, TX  77088

GARCIA SUSAN
3104 PEPPERTREE PLACE
PLANO, TX  75074


GARCIA SUSANNA
105 N LINKS DR
APT 1108
AVONDALE, AZ  85323


GARCIA TANYA
7913 WESTWOOD DR
HOUSTON, TX  77055


GARCIA TESSA N
885 W PICACHO DR
MIAMI, AZ  85539


GARCIA THERESA A
2877 W 119TH AVE UNIT 202
WESTMINSTER, CO  80234


GARCIA VERONICA
1609 S 65TH GLEN
PHOENIX, AZ  85043


GARCIAHERNANDEZ MYRNA E
19418 GLADEWATER DR
TOMBALL, TX  77375


GARCIARAMOS NALLELY
2410 CREEKDALE DR
GARLAND, TX  75044


GARCIAS TENT RENTALS INC
303 ARVADA NW
ALBUQUERQUE, NM  87102

GARDINER FORREST D
16572 E 11TH PL
AURORA, CO  80011


GARDNER HAYLEY J
252 HIDDEN CREEK LOOP
WEATHERFORD, TX  76085


GARDNER KENDALL
4699 FOSSIL VISTA DRIVE
APT 5310
HALTOM CITY, TX  76137


GARDNER LESLIE
1822 VERANDA DR
WEST COLUMBIA, TX  77486


GARDNER PAMELA
12866 STATE HIGHWAY 78 N
BLUE RIDGE, TX  75424


GARGOTTA HILLARY
125 RIDGESTONE DRIVE
MURPHY, TX  75094


GARLAND CENTERVILLE MEDICAL CENTER LLC
738 W CENTERVILLE RD
GARLAND, TX  75041


GARLAND CHAMBER OF COMMERCE
520 N GLENBROCK DRIVE
GARLAND, TX  75040


GARLAND CHRISTIAN ADVENTIST SCHOOL
1702 E CENTERVILLE ROAD
GARLAND, TX  75041

GARLAND HIGH SCHOOL BAND BOOSTERS
310 S GARLAND AVE
GARLAND, TX  75040


GARLAND INDEPENDENT SCHOOL DISTRICT
PO BOX 461407
GARLAND, TX  461407


GARLAND JANINE
3656 W 77TH AVE
WESTMINSTER, CO  80030


GARLAND SHILOH MEDICAL CENTER LLC
7050 N SHILOH ROAD
GARLAND, TX  75044


GARLITOS ALVIN
25802 PLUMBAGO
SAN ANTONIO, TX  78261


GARMON JAMEY
982 S DEARBORN WAY 6
AURORA, CO  80012


GARMON JEANNIE
173 BEAR ROAD
VAN ALSTYNE, TX  75495


GARMS RANDALL
1410 BRIGHTON DRIVE
MANSFIELD, TX  76063


GARNAND MARY A
1661 PRINCESS LANE
XX
FRISCO, TX  75034

GARNER AMY
640 MELODY LANE
LAKEWOOD VILLAGE, TX  75068


GARNER SARAH
2308 HARVEST GLEN COURT
FORT WORTH, TX  76108


GARRATTCALLAHAN COMPANY
50 INGOLD ROAD
BURLINGAME, CA  94010


GARRETT JOHN S
12101 MADELEINE CIRCLE
DALLAS, TX  75230


GARRETT KIMBERLY
12211 LAKEWOOD GLADE CT
CYPRESS, TX  77429


GARRETTEVANS CRYSTAL
19731 MOSS BARK TRAIL
RICHMOND, TX  77407


GARRISON KASEY
986 DAFFODIL STREET
FOUNTAIN, CO  80817


GARSON DAVID
12975 GREEN MEADOW DRIVE
ELBERT, CO  80106


GARTZMAN STEVEN H
2 PRAVIA PATH DRIVE
MISSOURI CITY, TX  77459

GARZA ALMA R
23922 SPRING FORK
SPRING, TX  77373


GARZA ANDREA
124 REDBUD ST
LAKE JACKSON, TX  77566


GARZA BRENDA L
1902 RAINY RIVER DRIVE
HOUSTON, TX  77088


GARZA CELINA M
20623 SPRINGLIGHT LANE
SPRING, TX  77379


GARZA COREEN
31075 N 132ND DR
PEORIA, AZ  85383


GARZA DANIEL F
13501 STOWE RD
CONROE, TX  77306


GARZA DEANDRA J
1570 THOUSAND OAKS APT 821
SAN ANTONIO, TX  78232


GARZA EDMUND
411 SUMMER PLACE CT
LEAGUE CITY, TX  77573


GARZA II ROMEO
337 QUENTIN DRIVE
SAN ANTONIO, TX  78201

GARZA KRYSTAL
2421 IVY STONE LANE
FRIENDSWOOD, TX  77546


GARZA MONICA
3701 LUELLA BLVD
1202
LA PORTE, TX  77571

GARZA NATASSIA
6 DESERT SUN CT
APT 4416
MANVEL, TX  77578

GARZA RICK A
4523 FM102 RD
WHARTON, TX  77488


GARZA ROSHANDA K
1026 MEADOWBEND DR
CEDAR HILL, TX  75104


GARZA SONYA
616 PLAINVIEW DRIVE
HURST, TX  76054


GASKIN ANITA B
21202 FIRE WIND COURT
SPRING, TX  77379


GASPARIK MARK J
13716 W COTTONWOOD ST
SURPRISE, AZ  85374


GATEWAY AIR WET INC SUPERTECH FILTER
1495 S PLATTE RIVER D
DENVER, CO  80223

GATEWAY HIGH SCHOOL MUSIC BOOSTERS
1300 SOUTH SABLE BLVD
AURORA, CO  80012


GATEWOOD DARREN
6501 SPUR RANCH COURT
PLANO, TX  75023


GAUSE SARAH
1817 ESQUIRE PL
GRAND PRAIRIE, TX  75050


GAWARAN JEFFREY
912 PARK MEADOW LANE
MCKINNEY, TX  75071


GAYLORD CARRIE
1804 COUNTRY MANOR ROAD
FORT WORTH, TX  76134


GAYLORD REGINALD I
1490 DELGARY STREET 636
DENVER, CO  80202


GAYTAN VIRGINIA M
4309 CHRISTIE
CORPUS CHRISTI, TX  78415


GAYTON AMANDA K
22101 GRAND CORNER DR
APT 1201
KATY, TX  77494


GAZOTTI KASYNA
17375 E RICE CIRCLE UNIT D
AURORA, CO  80015

GCISD BAND BOOSTERCHHS BAND
5401 HERITAGE AVE
COLLEYVILLE, TX  76034


GCX CORPORATION
PO BOX 1410
SUISUN CITY, CA  94585-4410


GE CAPITAL
PO BOX 740441
ATLANTA, GA  30374-0441


GE HEALTHCARE FINANCIAL
PO BOX 641419
PITTSBURGH, PA  15264-1419


GE HEALTHCARE IITS USA CORP
15724 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693


GE HEALTHCARE INC
PO BOX 96483
CHICAGO, IL  60693


GEICO
4201 SPRING VALLEY RD
DALLAS, TX  75244-3631


GEMINI PLUMBING INC
6989 W LITTLE YORK SUITE S
HOUSTON, TX  77040


GENESIS BROTHERS HOLDINGS LLC
2947 WALNUT HILL LANE SUITE 102
DALLAS, TX  75229

GENRE HARLEIGH R
10525 TAYLOR AVENUE
FIRESTONE, CO  80504


GENSTAR SUMMERWOOD LP
9820 TOWNE CENTRE DR SUITE 100
SAN DIEGO, CA  92121


GENTILI RAEGAN
18820 JR TOWLES
CROSBY, TX  77532


GENTOBA ALVIN
1724 E LOMA VISTA ST
GILBERT, AZ  85295


GENTRY ASHLEY
2825 NORTH STATE HIGHWAY 360 APT 817
GRAND PRAIRIE, TX  75050


GENTRY BARBARA
8410 CONCORD DRIVE
ROWLETT, TX  75089


GENTRY BRANDI
1217 CATBIRD DRIVE
LITTLE ELM, TX  75068


GENZYME CORPORATION
500 KENDALL STREET
CAMBRIDGE, MA  02142


GEOFFREY L WATTS PORCHLINK MEDIA LLC
6525 GUNPARK DRIVE 370133
BOULDER, CO  80301

GEORGE CAIRO ENGINEERING INC
1630 S STAPLEY DR STE 117
MESA, AZ  85204


GEORGE CARLIS G CARLIS CONSULTING LLC
2315 RIVER BROOK PLACE
BIRMINGHAM, AL  35242


GEORGE DAVID B
2920 PENNIMAN ROAD
DENTON, TX  76209


GEORGE KING BIOMEDICAL
11771 W 112TH ST
OVERLAND PARK, KS  66210


GEORGE MARCUS D
3714 CACTUS FIELD LN
APT 1513
KATY, TX  77449


GEORGE SAM
313 HIGHPOINT DR
SUNNYVALE, TX  75182


GEORGE SUSAN
4125 SAGINAW LANE
CARROLLTON, TX  75010


GEORGE VANESSA L
1202 NE 19TH STREET
GRAND PRAIRIE, TX  75050


GEORGETOWN INDEPENDENT SCHOOL DISTRICT
603 LAKEWAY DRIVE
GEORGETOWN, TX  78628

GERACIE HEATHER M
6179 BONANZA CREEK RD
FRISCO, TX  75034


GERAMI DONNA
4909 ADOLPHUS DR
FRISCO, TX  75035


GERDES MATTHEW
230 N CROSSING TRAIL
ROUND ROCK, TX  78665


GERHARD SCHWARZBLATT
9454 WILSHIRE BLVD STE 207
BEVERLY HILLS, CA  90212


GERHART CHRISTINA
1601 FERN DRIVE
MANSFIELD, TX  76063


GERKE LINDSEY G
2704 SUNSET AVE
DALLAS, TX  75211


GERRY AND MONICA SCHWARZBLATT TRUST
9454 WILSHIRE BLVD STE 207
BEVERLY HILLS, CA  90212


GERSON LEHRMAN GROUP INC
60 EAST 42ND ST 3RD FLOOR
NEW YORK, NY  10165


GETZ ASHLEY N
25778 E CANAL PLACE
AURORA, CO  80018

GEXA ENERGY
20455 STATE HIGHWAY 249
CO CASH APPLICATION STE 200
HOUSTON, TX  77070

GHI
PO BOX 2814
NEW YORK, NY  10116-2814

GHOMRAWI LANA
1589 E IRIS DR
CHANDLER, AZ  85286

GIBBINS DOUGLAS
824 BROWNFIELD DR
MESQUITE, TX  75150

GIBSON CHRISTOPHER
4895 WELLS BRANCH HEIGHTS
306
COLORADO SPRINGS, CO  80923

GIBSON CLAIRE
2215 CEDAR SPRINGS
DALLAS, TX  75201

GIBSON III GEORGE R
18643 ANASAZI BLUFF DRIVE
COLLEGE STATION, TX  77845

GIBSON LEANNE
20942 WIND FIELD LN
SPRING, TX  77379

GIBSON PAUL
245 S HARDIN STREET
PRESCOTT, AZ  86303

GIBSON WILLIAM A
18105 BEARGRASS CT
SAN ANTONIO, TX  78258


GICHERU EUGENE
15726 FOX MEADOW LANE
FRISCO, TX  75035


GIDDINGS MARTINE
612 PARK HIGHLANDS DR
COPPELL, TX  75019


GIFFORD LISA
1900 LITTLE ELM TRAIL 160
CEDAR PARK, TX  78613


GIGER DALE
1201 OLD KNOLL
WYLIE, TX  75098


GILBERT JENESIA K
936 FRANCIS ST
LANCASTER, TX  75146


GILBERT JOSEL
PO BOX 1056
QUEENCREEK, AZ  85142


GILBERT MEDICAL CENTER LLC
4760 GERMANN RD
GILBERT, AZ  85926


GILBERT MISTIE
7814 BOSPHORUS STREET
HOUSTON, TX  77044

GILBERT NEKEDRA
2537 BARKSDALE DR
ROCKWALL, TX  75032


GILBERT PAUL J
2803 E GOLDENROD CIRCLE
PAYSON, AZ  85541


GILBERT UNIFIED SCHOOL DISTRICT NO 41
GILBERT PUBLIC SCHOOLS
140 S GILBERT RD
GILBERT, AZ  85296

GILBERT
VAL VISTA WARNER
GILBERT, AZ  85296


GILDER MARGARET A
23418 CANYON LAKE DR
SPRING, TX  77373


GILDON JACQUELINE
1112 LAKE FOREST TRAIL
LITTLE ELM, TX  75068


GILES STEPHEN
4837 CEDAR SPRINGS 117
DALLAS, TX  75219


GILL CRAIG
109 BEAR CREEK LANE
GEORGETOWN, TX  78633


GILL DANA
5202 LIVERPOOL WAY
DENVER, CO  80249

GILLESPIE CHARLES
2849 CRATER LAKE LANE
LAFAYETTE, CO  80026


GILLETT THOMAS D
4570 GARRISON ST
WHEAT RIDGE, CO  80033


GILLEY LISA
2714 LAUREL OAKS DR
GARLAND, TX  75044


GILLEYAVRAMIS JOSLIN M
6231 STICHTER AVENUE
DALLAS, TX  75230


GILLIHAN STEVEN C
15318 WILD TIMBER TRAIL
CYPRESS, TX  77433


GILLILAND SUZZETTE R
254 CR 4975
LEONARD, TX  75452


GILLILAND TIFFANY G
400 BOURLAND RD
APT 921
KELLER, TX  76248


GILLUMS JACQUELINE E
1208 SUMMERSIDE DRIVE
DESOTO, TX  75115


GILMORE STEVAN M
2437 BAY AREA BLVD
163
HOUSTON, TX  77058

GINA MORTON JAMES
5437 W GROVE ST
LAVEEN, AZ  85339


GINDRATT JESSICA
4464 CHAHA RD 102
GARLAND, TX  75043


GINSBACH SARAH
2967 W CENTENNIAL DRIVE 306
LITTLETON, CO  80123


GINSBACH SARAH
35 VAN GORDON STREET 424
35 VAN GORDON STREET
LAKEWOOD, CO  80228


GINSBURG LANCE
28 SANDRA LN
APT K
MANITOU SPRINGS, CO  80829


GINTER CONNIE
9069 EAST LUDLOW DRIVE
SCOTTSDALE, AZ  85260


GIPSON CASSANDRA N
910 MALLARD TRAIL
MURPHY, TX  75094


GIPSON EARNEST M
PO BOX 535972
GRAND PRAIRIE, TX  75053


GIRARD MICHAEL L
8089 IOWA GULCH ROAD
MORRISON, CO  80465

GIRGIS KAREEM N
3424 GOLDEN CYPRESS LANE
PEARLAND, TX  77584


GIRL SCOUTS OF NORTHEAST TEXAS
6001 SUMMERSIDE DR
DALLAS, TX  75252


GIRON JOSE
126 SIMPSON CT
LEWISVILLE, TX  75067


GIRON VERONICA K
23534 PLANTATION PINES LN
TOMBALL, TX  77375


GISTARB BIANCA
18318 GREEN PEAK LN
CYPRESS, TX  77433


GITTINGS MARK S
3571 FAR WEST BLVD PMB 80
AUSTIN, TX  78731


GIZAW DESTA T
5100 GROVEWOOD DR
MCKINNEY, TX  75071


GIZEBA GEORGES
22639 BANTER POINT LN
KATY, TX  77449


GK SERVICES CO
603 AIRLINE DR
COPPELL, TX  75019

GL SEAMAN CO
4201 INTERNATIONAL PARKWAY
CARROLLTON, TX  75007-1911


GL SEAMAN CO
4201 INTERNATIONAL PKWY
CARROLLTON, TX  75007


GLADE LEAH A
3920 WEST 112TH AVE
APT 206
WESTMINSTER, CO  80031

GLASS CHERYL
4909 MEADOW VISTA PLACE
UNIT 128
GARLAND, TX  75043

GLASSDOOR INC
100 SHORELINE HWY BLDG A
MILL VALLEY, CA  94941


GLASSFORD AUSTIN
2958 SOUTH COLE DRIVE
GILBERT, AZ  85295


GLEANNLOCH FARMS MEDICAL CENTER LLC
8929 SPRING CYPRESS ROAD
SPRING, TX  77379


GLEIM GREG
800 CREEKSIDE COURT
IRVING, TX  75063


GLEN LOCH PARENT TEACHER ORGANIZATION
27505 GLEN LOCH DRIVE
THE WOODLANDS, TX  77381

GLENDALE 9TH BELL
9TH ST BELL RD
GLENDALE, AZ  85022


GLENDALE MEDICAL CENTER LLC
5171 WEST OLIVE AVE
GLENDALE, AZ  85302


GLENDALE
N 51ST AVE AND W BELL RD
GLENDALE, AZ  85308


GLENN CATHERINE
2217 CLEARHAVEN DR
GARLAND, TX  75040


GLICK JONATHAN M
7414 HOVINGHAM
SAN ANTONIO, TX  78257


GLM CONSTRUCTION INC
PO BOX 1485
CANTON, TX  75103


GLOBAL GEOPHYSICAL SERVICES INC
13927 S GESSNER ROAD
ATTN HR SARAH BIENVENU
HOUSTON, TX  77489


GLORIA DEO ACADEMY
1100 BULVERDE ROAD
BULVERDE, TX  78163


GLORIA LORI
3118 DEER VALLEY DR
SPRING, TX  77373

GLORIA ROLAND
214 E VADO PL
SAN ANTONIO, TX  78214


GLOVER LACY
1335 COUNTY RD 2089
LIBERTY, TX  77575


GM BIOMEDICAL LLC
3124 E GLENCOVE ST
MESA, AZ  85213


GNIADEK STEPHANIE
1450 FALCON VALLEY HEIGHTS
203
COLORADO SPRINGS, CO  80921


GOADGOODENOUGH PEGGY
4202 MOUNTAIN PEAK WAY
KINGWOOD, TX  77345


GOBLE LANCE
7765 STANSFIELD DR
FORT WORTH, TX  76137


GODBOLD DONALD
1883 GIBBS AVENUE
ATWATER, CA  95301


GOEHRING ROSEANN
938 CLYDESDALE LANE
WINDSOR, CO  80550


GOINSCAREY NIQUOLE
10622 HARBOR CANYON DR
HUMBLE, TX  77396

GOKHALE ASHOK V
438 S BURNETT
BAYTOWN, TX  77520


GOLD CANDACE
1418 CEDARCREST DR
GARLAND, TX  75042


GOLDEN AMANDA R
1189 WOMACK ROAD
APPLE SPRINGS, TX  75926


GOLDEN RULE
PO BOX 31374
SALT LAKE CITY, UT  84131-0374


GOLDEN STEVES COHEN GORDON LLP
300 CONVENT STREET
SUITE 2600
SAN ANTONIO, TX  78205


GOLDMAN SACHS BANK USA
200 WEST STREET
NEW YORK, NY  10282


GOLDMAN SACHS CO
200 WEST STREET
TAX DEPARTMENT FEDERAL
NEW YORK, NY  10282


GOLDMAN SACHS CO
2323 VICTORY AVENUE
DALLAS, TX  75219


GOLDMEIER JESSICA L
13617 BLUEBELL DR
LITTLE ELM, TX  75068

GOLDSBORO MICHELLE
1670 HALIFAX WAY
AURORA, CO  80011


GOLDSCHMIDT ARI R
4789 BISCAY ST
DENVER, CO  80249


GOLDTHORN KYLEE
4712 MANNING DR
COLLEYVILLE, TX  76034


GOLLIHAR AMI D
1324 COMANCHE DRIVE
RICHARDSON, TX  75080


GOMEZ DOMINIQUE R
5314 BLUE PEARL DR
RICHMOND, TX  77407


GOMEZ JENNY S
3102 WILLOW PLACE DRIVE
MELISSA, TX  75454


GOMEZ JOSE A
3106 LEGENDS MIST DR
SPRING, TX  77386


GOMEZ JULIANO
9114 TROULON DRIVE
HOUSTON, TX  77036


GOMEZ LARRY
6427 BURGESS HEIGHTS LANE
KATY, TX  77494

GOMEZ LEO
1509 SHORECREST DR
GARLAND, TX  75040


GOMEZ MISTI R
2685 W RIDGEVIEW CR
KAUFMAN, TX  75142


GOMEZ NEIKEL
5423 W 76TH AVE 512
ARVADA, CO  80003


GOMEZ PHILLIP G
6219 KEARNEY ST
COMMERCE CITY, CO  80022


GONDEK SYLVIA
10825 WHITE ROCK RD
CONROE, TX  77306


GONZALES ANA
1007 FITZHUGH ST
MCKINNEY, TX  75069


GONZALES ARTHUR T
1100 N BLACKBIRD DR
GILBERT, AZ  85234


GONZALES CAROLINE
9444 W JAMESTOWN RD
PO BOX 1102
TOLLESON, AZ  85037


GONZALES HOPE
3716 PROSPERITY AVE
DALLAS, TX  75216

GONZALES LOUIS
7318 LIBERTY TREE LANE
HOUSTON, TX  77049


GONZALES LUPE E
24514 EMERALD POOL FALLS
TOMBALL, TX  77375


GONZALEZ ADRIANA R
13022 FERRY HILL LANE
HOUSTON, TX  77015


GONZALEZ ANGELA
7151 ELUSIVE PASS
SAN ANTONIO, TX  78233


GONZALEZ AZENET
7325 DILLON
HOUSTON, TX  77061


GONZALEZ CARINA
52 DESERT STAR
CLEVELAND, TX  77327


GONZALEZ DENNELL
2107 ABEYTA CT
LOVELAND, CO  80538


GONZALEZ ESEQUIEL
11757 COTTONTAIL DR
KELLER, TX  76244


GONZALEZ ESPINO JONATHAN
4325 N 82ND AVE
PHOENIX, AZ  85033

GONZALEZ III ANDRES
1801 MCCORD WAY
APT 746
FRISCO, TX  75033

GONZALEZ JAIME
23522 BRIARCREEK
SPRING, TX  77373

GONZALEZ JESSICA T
1405 S NAVAJO LN
COOLIDGE, AZ  85128

GONZALEZ KAREN A
529 MELBA STREET
DALLAS, TX  75208

GONZALEZ SYLVIA
10918 SAGEBLUFF
HOUSTON, TX  77089

GONZALEZ TRACEY
3510 LAUDERWOOD LANE
KATY, TX  77449

GONZALEZ TREVINO EDNA C
1923 RAMSEY AVE
DALLAS, TX  75216

GONZALEZ VANESSA
412 JAMES STREET
CEDAR HILL, TX  75104

GONZALEZROSALES FRANCISCO
3801 KINGS HOLLOW LANE
MCKINNEY, TX  75070

GOOD GUYS AUTO GLASS ARIZONA
GLASS SPECIALISTS
3164 S COUNTRY CLUB DR STE 5
MESA, AZ  85210

GOOD KARLA
3898 E LESLIE DR
GILBERT, AZ  85296

GOODE SHELLY
729 FAIRVIEW AVE
SEAGOVILLE, TX  75159

GOODMAN ANDREW
2524 CENTRAL PARK BLVD
APT 1725
BEDFORD, TX  76022

GOODMAN SHENA
5006 SOUTHPOINT DR
APT 165
ARLINGTON, TX  76017

GOODMANS INC
1400 E INDIAN SCHOOL RD
PHOENIX, AZ  85014

GOODWATER SHANNON
13532 MILLER LN
WILLIS, TX  77318

GOODWIN STEPHANIE
420 OXFORD LANE
WOODLAND PARK, CO  80863

GOODYEAR MEDICAL CENTER LLC
251 N ESTRELLA PKWY
GOODYEAR, AZ  85338

GOOLSBY BRYE
1603 NORTH PARK DR
BOWIE, TX  76230


GORDON AMANDA P
13005 N UMATILLA CT
WESTMINSTER, CO  80234


GORDON BRANDON
8100 HUEBNER RD
424
SAN ANTONIO, TX  78240


GORDON CANDICE
1400 14TH ST 106
PLANO, TX  75074


GORDON CYNTHIA L
1000 HICKS ST
916
TOMBALL, TX  77375


GORDON IRIT W
7 MOUNTAIN VIEW RD
GREENWOOD VILLAGE, CO  80111


GORDON STEVE
5622 VALHALLA DRIVE
NORTH RICHLAND HILLS, TX  76180


GORDON TRAM
1419 GRANDE MESA DRIVE
GEORGETOWN, TX  78626


GORGEE LLC
PO BOX 234038
ENCINITAS, CA  92023-4038

GORHAM CARRIE
16680 E 106TH WAY
COMMERCE CITY, CO  80022


GOROMBEI DEB
5307 W JUPITER WAY
CHANDLER, AZ  85226


GOSS CHRISTINE W
6352 ZANG COURT B
ARVADA, CO  80004


GOSS HOLLY
6110 E DESERT VISTA TRAIL
CAVE CREEK, AZ  85331


GOSS ROBYN
8432 GLENANN DRIVE
NORTH RICHLAND HILLS, TX  76182


GOSSMAN MICHELLE
15 QUINTELLE CT
THE WOODLANDS, TX  77382


GOTTIPOLU BHAKTHAVATHSALA R
6653 SIMON AVE
FRISCO, TX  75035


GOZHANSKY DAN
208 SAN MARCOS STREET
AUSTIN, TX  78702


GRACE POWER MCKELLIPS LLC
6925 E INDIAN SCHOOL RD
SCOTTSDALE, AZ  85251-3819

GRACELAND COLLEGE CENTER FOR PROF
DEVELOPMENT CORPORATE STRATEGY
6900 SQUIBB RD
MISSION, KS  66202

GRADUATE PLASTICS INC
DBA QUANTUM MEDICAL
15800 NW 15TH AVE
MIAMI, FL  33169

GRADY PARKING LOT PAINTING SERV
2313 W CLARE
DEER PARK, TX  77536

GRAHAM APRILL
222 PALOMONO DR
WAXAHACHIE, TX  75165

GRAHAM CHELSIE
12353 HUFFMEISTER RD APT 1308
CYPRESS, TX  77429

GRAHAM CHERRINGTON
4800 SCHOONER COURT
FLOWER MOUND, TX  75022

GRAHAM CHERRINGTON
TAX DISTRIBUTION
LEWISVILLE, TX  75067

GRAHAM CHRIS
1218 CANNES PL
CARROLLTON, TX  75006

GRAHAM CHRISTINA
16554 W LINCOLN STREET
GOODYEAR, AZ  85338

GRAHAM DEBRA L
104 NIGHTHAWK DR
KRUM, TX  76249


GRAHAM JAMES
3623 CR 1014
FARMERSVILLE, TX  75442


GRAHAM YUKI
3505 EUDORA ST
DENVER, CO  80207


GRAMLEY KATHRYN L
15207 FALCON DRIVE
AUSTIN, TX  78734


GRANADOS TOMACINA
619 W BEAUTIFUL LN
PHOENIX, AZ  85041


GRAND PRAIRIE
901 W JEFFERSON ST
GRAND PRAIRIE, TX  75051


GRANDE COMMUNICATIONS
401 CARLSON CIRCLE
SAN MARCOS, TX  78666


GRANDE COMMUNICATIONS
DEPT 1204
PO BOX 121204
DALLAS, TX  75312-1204


GRANGER JESSICA P
20647 APPLEMINT CIRCLE
CYPRESS, TX  77433

GRANT ASSOCIATES PRIVATE EQUITY
SOLUTIONS LLC
2515 BOSTON STREET SUITE 302
BALTIMORE, MD  21224

GRANT DIANA
3202 ABBOTT LAKES LN
SPRING, TX  77386

GRANT LAURA
624 TRILLIUM LANE
DESOTO, TX  75115

GRANT THERESA M
355 S BAY SHORE BLVD
GILBERT, AZ  85233

GRAPEVINECOLLEYVILLE INDEPENDENT
SCHOOL DISTRICT
3051 IRA E WOODS AVENUE
GRAPEVINE, TX  76051

GRAPEVINECOLLEYVILLE TAX OFFICE
3072 MUSTANG DRIVE
GRAPEVINE, TX  76051

GRASSO JEANNETTE
7850 WEST MCDOWELL RD APT 1086
PHOENIX, AZ  85035

GRATTI CONNIE
5306 FALCON RIDGE CT
ROWLETT, TX  75088

GRAVES PENNY
1856 COUNTY ROAD 1520
ECTOR, TX  75439

GRAY BRITNEY E
6002 N 62ND AVE
GLENDALE, AZ  85301


GRAY JAMI
PO BOX 449
FARMERSVILLE, TX  75442


GRAY LISA
3012 AUTUMN HARVEST DRIVE
FRIENDSWOOD, TX  77546


GRAY MARGIE
513 KENILWORTH AVE
OAK POINT, TX  75068


GRAY MARY D
6712 PASSING SKY DR
COLORADO SPRINGS, CO  80911


GRAY MARY
22315 WAYNOKA
KATY, TX  77450


GRAY PAINTING CO INC
9990 MONROE DR STE 224
DALLAS, TX  75220


GRAY TANYA C
16737 N 159TH AVE
SURPRISE, AZ  85374


GRAYSON CURTIS
5017 CHAMPIONS AVE
FORT WORTH, TX  76119

GRAYSONCOLLIN ELECTRIC COOP
1096 N WACO
VAN ALSTYNE, TX  75495


GRAYSONCOLLIN ELECTRIC COOP
PO BOX 548
VAN ALSTYNE, TX  75495


GREAT AMERICAN WYLIE
3475 WEST SM 544
WYLIE, TX  75098


GREAT PLACE TO WORK INC
PO BOX 748299
LOS ANGELES, CA  90074


GREAT WEST HEALTHCARE
1000 GREAT WEST DRIVE
KENNETT, MO  63857-3749


GREATAMERICA FINANCIAL SERVICES CORP
PO BOX 660831
DALLAS, TX  75266-0831


GREATER AUSTIN CHAMBER OF COMMERCE
535 EAST 5TH STREET
AUSTIN, TX  78701


GREATER COLORADO SPRINGS CHAMBER AND EDC
102 S TEJON STREET SUITE 430
COLORADO SPRINGS, CO  80903


GREATER PHOENIX CHAMBER OF COMMERCE
201 NORTH CENTRAL AVENUE 27TH FLOOR
PHOENIX, AZ  85004

GREATLAND CORPORATION
PO BOX 1157
GRAND RAPIDS, MI  49501


GRECO NANCY
6616 HUGHES DR
WATAUGA, TX  76148


GREEN ARNEICE
4218 W NANCY LN
PHOENIX, AZ  85041


GREEN DANIELLE R
818 QUEBEC DR
GARLAND, TX  75040


GREEN DAWN
2337 W MONTE CRISTO AVE
PHOENIX, AZ  85023


GREEN DEBBIE
950 PARKWAY LANE
PILOT POINT, TX  76258


GREEN HEATHER D
783 N WALNUT ST
VAN, TX  75790


GREEN JARED A
4537 EAST DEVONSHIRE AVE
PHOENIX, AZ  85018


GREEN JOHN C
12712 CHATTAROY LANE
FORT WORTH, TX  76244

GREEN KIMBERLY S
3276 E ATTLEBORO ROAD
GILBERT, AZ  85295


GREEN MARQUITA
6104 E MASTERS DR
APT 331
FORT WORTH, TX  76137


GREEN MOUNTAIN ENERGY
DEPT 1233
PO BOX 121233
DALLAS, TX  75312-1233


GREEN SHALAYNE
670 W KENT PLACE
CHANDLER, AZ  85225


GREEN VALLEY MEDICAL CENTER LLC
18610 GREEN VALLEY RANCH BLVD
DENVER, CO  80249


GREENE BRYAN
6471 MINERS HILL
SAN ANTONIO, TX  78244


GREENLEE TINA
31317 N 137TH GLEN
PEORIA, AZ  85383


GREENO JANELLE
10908 MURRAY DRIVE
NORTHGLENN, CO  80233


GREENVILLE STACY MEDICAL CENTER LLC
STACY RD AND N GREENVILLE AVE
ALLEN, TX  75002

GREFF NICOLE H
8155 E FAIRMOUNT DR
175
DENVER, CO  80230

GREGORY JENI
22607 SHALLOW SPRING CT
KATY, TX  77494

GREGORY M NOVARRO
2806 SPRING OAKS DR
HIGHLAND VILLAGE, TX  75077

GREGORY SARA
30219 PALOMINO DR
EVERGREEN, CO  80439

GREGORY SCOTT
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067

GREGORY T VALDEZ
5325 PARADOX DR
COLORADO SPRINGS, CO  80923

GREGORY W SCOTT

GREGORY W SCOTT
24 INVERNESS LANE
NEWPORT BEACH, CA  92660

GRESSETT KRISTINA
2508 HILLSIDE DRIVE
CORINTH, TX  76210

GRIER MICHAEL
14557 W SHERIDAN
GOODYEAR, AZ  85395


GRIFFIN DAVID
10301 RANCH ROAD 2222
APT 1616
AUSTIN, TX  78730


GRIFFIN JAMI
7855 NORTH NORTHERN AVE
TUCSON, AZ  85740


GRIFFIN LAWANA G
3602 GRANBURY DRIVE
DALLAS, TX  75287


GRIFFIN SIERRA E
11737 N 143RD DR
SURPRISE, AZ  85379


GRIFFIN THERESA L
PO BOX 155
PO BOX 155
AUBREY, TX  76227


GRIFOLS DIAGNOSTIC SOLUTIONS INC
2410 LILLYVALE AVE
LOS ANGELES, CA  90032


GRIGALONIS CYNTHIA
4906 AQUAGATE DR
SPRNG, TX  77373


GRIMALDO LUIS
1427 SEAFIELD DR
CHANNELVIEW, TX  77530

GRIMES DANIEL G
8130 WYCOMB DR
HOUSTON, TX  77070


GRIMM JENNIFER
4950 MT CAMERON DRIVE
BRIGHTON, CO  80601


GRINDEL KASIE
781 E 85TH AVE
DENVER, CO  80229


GRISSOM JERRY
107 N RIVER DRIVE
COLUMBUS, TX  78934


GROEPER JENNIFER
18800 LINA ST
APT 1405
DALLAS, TX  75287


GROGAN ANGELA
3901 MIRAMAR DR
DENTON, TX  76210


GRONBERG MARY
4320 BEGONIA TER
COLORADO SPRINGS, CO  80920


GROOMS ALLYSON B
4819 KINGBIRD DRIVE
FREDERICK, CO  80504


GROOTERS LINDSEY R
1916 E DEL RIO ST
GILBERT, AZ  85295

GROSS MELANIE
2250 S VALLEY PARKWAY
APT 7301
LEWISVILLE, TX  75067

GROSSMAN LAUREN S
16344 SANDSTONE DRIVE
MORRISON, CO  80465

GROSSMAN LAUREN
16344 SANDSTONE DRIVE
MORRISON, CO  80465

GROSSMAN PAUL B
4344 SOUTH HOYT ST
LITTLETON, CO  80123

GROUP AND PENSION ADM INC
PO BOX 749075
DALLAS, TX  75374

GROVE REBECCA
4562 WINEWOOD VILLAGE DRIVE
COLORADO SPRINGS, CO  80917

GRUBBS BRENDA
22800 W HOPI CIRCLE
BUCKEYE, AZ  85326

GRULLER SURVEYING LLC
5599 SAN FELIPE DR STE 1420
HOUSTON, TX  77056

GRUMBLES AMBER
515 MEADOWBROOK ST
LAKE DALLAS, TX  75065

GRUNDY GEORGE E
2554 RIALTO WAY
GRAND PRAIRIE, TX  75052


GRUVER CHAD
9920 NIXON DR
MCKINNEY, TX  75070


GRYNKIEWICZ APRIL
3422 YAMPARIKA STREET
VERNON, TX  76384


GSR ANDRADE ARCHITECTS INC
4121 COMMERCE STREET SUITE 1
DALLAS, TX  75226


GUADALUPE RIVER MEDICAL CENTER LLC
337 HIGHWAY 46 WEST
NEW BRAUNFELS, TX  78130


GUADIZ DAVID
2506 APPALACHIA DRIVE
GARLAND, TX  75044


GUAJARDO AMANDA
18803 LEAL ST
SAN ANTONIO, TX  78221


GUARANTEED RETURNS
100 COLIN DRIVE
HOLBROOK, NY  11741


GUARIN ROMEO
24534 VIA SALERNO CT
RICHMOND, TX  77406

GUEL ROSARIO
19230 HIGHWAY 6
MANVEL, TX  77578


GUERRA CRISTIAN H
2240 W JEWELL AVE
DENVER, CO  80223


GUERRA ELIZABETH
2718 SCOTTSBLUFF DRIVE
DALLAS, TX  75228


GUERRA KRISTEN
302 TULANE STREET
GARLAND, TX  75043


GUERRA LUCY
6606 BROKEN STONE DRIVE
HOUSTON, TX  77084


GUERRA SAMANTHA
1236 DUMONT DR
RICHARDSON, TX  75080


GUERRA SARAH
1803 WESTWOOD DR
DENTON, TX  76205


GUERRERO JESUS
3573 CORTEZ DR
DALLAS, TX  75220


GUERRERO JO A
4811 SHATNER DR
HOUSTON, TX  77066

GUERRERO PRISCILLA C
9503 BEAR PAW TRL APT A
DEL VALLE, TX  78617


GUERRERO RACHEL
933 W MAGNOLIA AVE
SAN ANTONIO, TX  78201


GUERRERO SOLOMON
4711 PARK AVE
DICKINSON, TX  77539


GUHA SUMIT
20 INWOOD BLUFF
SAN ANTONIO, TX  78248


GUIDA SLAVICH FLORES PC
750 N ST PAUL ST STE 200
DALLAS, TX  75201


GUIDRY CLAUDIA
5816 W CAROL ANN WAY
GLENDALE, AZ  85306


GUIDRY JEANNIE
2308 DIAMOND SPRINGS DRIVE
PEARLAND, TX  77584


GUIETTE CHRISTOPHER
195 E ROUND GROVE RD
APT 1223
LEWISVILLE, TX  75067


GUITON DAMONTRE L
6306 ST PLACIDIA DRIVE
SPRING, TX  77379

GULBRANSON LAURA
12275 CLAUDE CT APT 1233
NORTHGLENN, CO  80241


GULBRANSON LAURA
17719 W WINDROSE DR
SURPRISE, AZ  85388


GULF COAST PHARMACEUTICALS PLUS
995A N HALSTEAD RD
OCEAN SPRINGS, MS  39564


GULF COAST PREMIERE FOOTBALL LEAGUE
DEER PARK SEMINOLOES GOLDEN
PO BOX 2013
DEER PARK, TX  77536


GULF COAST REGIONAL BLOOD CENTER
1400 LA CONCHA
HOUSTON, TX  77054


GUNBY SHELBY C
14830 ASPEN CHASE LN
HUMBLE, TX  77396


GUNN HEIDE R
9666 BERYL DRIVE
PEYTON, CO  80831


GUNNISS KIMBERLY K
30111 W LEGENDS TRAIL DRIVE
SPRING, TX  77386


GUNTER JIMMIE B
2943 S BEND DR
DALLAS, TX  75229

GUPTA RACHNA
5124 RAWHIDE DR
ARLINGTON, TX  76017


GURZHIEV ADA
14966 MELCO AVE
PARKER, CO  80134


GUSMAN ERNEST A
11510 RUBY CANYON LN
HOUSTON, TX  77095


GUTAMA FAYISSA
10419 WEST TRUMBULL ROAD
TOLLESON, AZ  85353


GUTHRIE JOEL D
1175 CURTIN
HOUSTON, TX  77018


GUTIERREZ AMBER
16799 BLACKBERRY LILY LN
CONROE, TX  77385


GUTIERREZ BELINDA
19700 HICKORY TWIG DRIVE
804
SPRING, TX  77388


GUTIERREZ JOSE
3634 CYRIL DR
HUMBLE, TX  77396


GUTIERREZ JULIO C
11119 KOBORT CANYON
HELOTES, TX  78023

GUTIERREZ MARICELA G
7131 E 75TH AVE
COMMERCE CITY, CO  80022


GUTINA RICHARD P
116 RED BUD
BOERNE, TX  78006


GUTMANN DANIEL L
2920 S ADAMS STREET
DENVER, CO  80210


GUTOSKI BARBARA
3711 GRASMERE DR
CARROLLTON, TX  75007


GUY TINA
3500 NORTHSTAR RD APT 522
RICHARDSON, TX  75082


GUYER HIGH SCHOOL ATHLETIC
BOOSTER CLUB FOOTBALL
ATTN LIZ HOWARD TREASURER
7501 TEASLEY LANE
DENTON, TX  76210

GUZ EVAN C
144 MERRY TRAIL
SAN ANTONIO, TX  78232


GUZMAN MICHELLE
103 CR 180
UNIT 29
LEANDER, TX  78641


GUZMAN TASHA M
3550 SOUTH KENDALL ST APT 4304
DENVER, CO  80235

GVR METROPOLITAN DISTRICT
18650 E 45TH AVENUE
DENVER, CO  80249-6516


GWIN JOHN F
3687 ENCANTO DR
FORT WORTH, TX  76109


HAAKENSON RUSSELL E
2422 IVY WAY
ERIE, CO  80516


HAAS KAYLA A
3819 SPRINGS RANCH DR
COLORADO SPRINGS, CO  80922


HAASE ALICIA
8232 GLADWATER RD
PEYTON, CO  80831


HABIGER JESSICA
6302 CHESTERFIELD AVE
AUSTIN, TX  78752


HADAWAY KAREN A
2915 CALIFORNIA AVE
DICKINSON, TX  77539


HADDIX JOCELYN
18126 HARMONY ESTATES LANE
CYPRESS, TX  77429


HAEFNER KIMBERLI
23019 HARROWBY DRIVE
SPRING, TX  77373

HAGANS JEREMY A
306 EDGETON CT
HOUSTON, TX  77015


HAGEN CARLY
311 LIBERTY STREET
HUTTO, TX  78634


HAGGARD ROBBIE
1821 BACHMAN COURT
PLANO, TX  75075


HAGLER ERVIN D
707 N PLANTATION DR
APT 706
ANGLETON, TX  77515

HAGSTROM MICHELLE T
10390 ROWLOCK WAY
PARKER, CO  80134


HAHN KRISTI
2102 WEMBLEY WAY
ROSENBERG, TX  77471


HAHN MARIA
9760 GARWOOD ST
LITTLETON, CO  80125


HAHN WILLIAM M
23026 WESTGATE VILLAGE LN
SPRING, TX  77373


HAILEY AMAHA
2622 WOODS LANE
GARLAND, TX  75044

HAILEY JOANNA
5501 ONSET BAY DRIVE
ROWLETT, TX  75089


HAILEY KRISTIN
1034 EDGEFIELD LANE
FORNEY, TX  75126


HAIMES JEREMY
18250 MARSH LN
APARTMENT 1005
DALLAS, TX  75287

HAINES DAVID N
8214 TRIPLE CROWN
FAIR OAKS RANCH, TX  78015


HAISTEN DEANA
1221 PONDEROSA DRIVE
AUBREY, TX  76227


HALBUR ANNETTE M
3110 W TINA LN
PHOENIX, AZ  85027


HALBUR FAMILY TRUST
4526 S BANNING DR
GILBERT, AZ  85297


HALE JAMES
429 EAST HILL STREET
KELLER, TX  76248


HALE MICAH
27418 N 93RD ST
SCOTTSDALE, AZ  85262

HALEY SCOTT A
15500 CUTTEN RD APT 4106
HOUSTON, TX  77070


HALFMAN PATRICIA A
7621 S 18TH WAY
PHOENIX, AZ  85042


HALL ALICIA
4118 BROWN ST
BACLIFF, TX  77518


HALL DARCELLE E
707 N HOSICK CIR
MESA, AZ  85201


HALL DELTA
18990 HWY 146N
LIBERTY, TX  77575


HALL ERICA
4645 PLANO PARKWAY 6301
CARROLLTON, TX  75010


HALL GARY R
43817 W COWPATH RD
MARICOPA, AZ  85138


HALL JANIS
1707 COLLEGE PKWY
LEWISVILLE, TX  75077-2709


HALL JEREMY
710 ARKANSAS
LONGVIEW, TX  75601

HALL LINDA
2701 E CHERI LANE
BRENHAM, TX  77833


HALL LISA
124 MCCARRON COURT
LEAGUE CITY, TX  77573


HALL TAYLOR R
1240 HILLVIEW DR
SARASOTA, FL  34239


HALL TERRI
3913 S 186TH DRIVE
GOODYEAR, AZ  85338


HALL THOMAS S
1240 HILLVIEW DR
SUITE 200
SARASOTA, FL  34239


HALL THOMAS
2941 S LAKE VISTA DR
LEWISVILLE, TX  75067


HALL WILLIAM
1818 S LAKESHORE BLVD
UNIT 35
AUSTIN, TX  78741


HALLIWELL LYLE D
3650 FULLER BLUFF DR
SPRING, TX  77386


HALLMON SARAH
19726 FRANZ ROAD
HOUSTON, TX  77084

HALSELL PAMELA D
2945 WINDMILL LANE
FARMERS BRANCH, TX  75234


HALSTEAD KARI
18234 W SANNA ST
WADDELL, AZ  85355


HALYARD HEALTH INC HALYARD SALES LLC
5405 WINDWARD PARKWAY
SUITE 100 SOUTH
ALPHARETTA, GA  30004


HAMBRICK BRENT A
802 SHADY MEADOW DRIVE
HIGHLAND VILLAGE, TX  75077


HAMILTON CHERYL D
3334 E MOUNTAIN VISTA DR
PHOENIX, AZ  85048


HAMILTON KIRSTIN
9720 STRIPLING DRIVE
KELLER, TX  76244


HAMILTON LYNN E
PO BOX 31422
FLAGSTAFF, AZ  86003


HAMILTON SETH A
3608 PINE NEEDLE CIRCLE
ROUND ROCK, TX  78681


HAMLETT LESLIE C
3 PRIORS WAY
SAN ANTONIO, TX  78257

HAMLYN WILLIAM
4123 ROSEBANK DR
HOUSTON, TX  77084


HAMMOND ASHLEY D
3975 LOMA VISTA PT
302
COLORADO SPRINGS, CO  80918

HAMMOND BENJAMIN
1701 TOWNE CROSSING BLVD
APT 422
MANSFIELD, TX  76063

HAMMOND CHRISTINA A
1034 OLEANDER ST
LAKE JACKSON, TX  77566


HAMMOND SCOTT
22121 N 79TH AVE
PEORIA, AZ  85383


HAMMONDS CHADRICK
2408 SHENANDOAH TRAIL
DENTON, TX  76210


HAMOY MARIA E
19210 BLANCO LAKE COURT
SPRING, TX  77388


HAMPDEN TOWER MEDICAL CENTER LLC
18890 E HAMPDEN AVE
AURORA, CO  80013


HAMPTON DAPHNE
10430 ONSLOW
HOUSTON, TX  77016

HAMPTON JENNIFER R
PO BOX 161842
FORT WORTH, TX  76161


HAN CHANG HO
2504 LADY AMIDE LN
LEWISVILLE, TX  75056


HANAWAY TINA
3917 E GRAYTHORN ST
PHOENIX, AZ  85044


HANCOCK LAURA
128 RIDGE CREEK
COLLEGE STATION, TX  77845


HANCOCK LYNN
426 TEXAS POINT
SAN ANTONIO, TX  78260


HANES JENNIFER R
2 ROMA RIDGE DRIVE
MISSOURI CITY, TX  77459


HANKINS JENNIFER
1137 STAGE COACH TRAIL E
WILLOW PARK, TX  76087


HANKS AMANDA K
19780 ATASCOCITA SHORES DR 415
HUMBLE, TX  77346


HANKS KRISTY
9509 RUSTIC GATE RD
LA PORTE, TX  77571

HANKS LAUREN
5026 ENCLAVE CT
APT 5201
MCKINNEY, TX  75070

HANKTON CHANDA
5640 CREEKHOLLOW DRIVE
ARLINGTON, TX  76018

HANNAN HASHIBUL
1739 GLADDEN WAY
SUGAR LAND, TX  77479

HANNIGAN REEBA
17617 MIDWAY ROAD
175
DALLAS, TX  75287

HANNIGAN SHELIA
10665 DURANGO PLACE
LONGMONT, CO  80504

HANNON ROBERT J
3516 SANTANA LANE
PLANO, TX  75023

HANSEN DANIELLE M
3901 WHITEFISH LAKE DR
FRISCO, TX  75035

HANSEN JENNIFER M
3120 BRIDGEWATER DRIVE
115
LITTLE ELM, TX  75068

HANSON STEPHAN H
9511 TARRAGON LANE
HOUSTON, TX  77036

HARBISON CRISTINA
17162 WEST TARA LANE
SURPRISE, AZ  85388


HARBUT BARBARA J
705 N 101 PLACE
MESA, AZ  85207


HARDEGREE MARIA
3311 TULIP RANCH DRIVE
KATY, TX  77494


HARDEMAN MARTHA
1375 SALTILLO ST
GRAND PRAIRIE, TX  75051


HARDEN JULIE L
1256 E DELANO DR
CASA GRANDE, AZ  85122


HARDERS GREGORY
6421 EAST CALLE ROSA STREET
SCOTTSDALE, AZ  85251


HARDIMAN ALICIA
15165 VICKERY DR
APT 1514
HOUSTON, TX  77032


HARDIN CHRISTOPHER D
913 KORY DR
MESQUITE, TX  75149


HARDMAN MICHAEL W
23200 FOREST NORTH DRIVE 906
KINGWOOD, TX  77339

HARDT BRAD
3313 HORNBEAM STREET
ARGYLE, TX  76226


HARDY EARL W
1 CARNES RD
BURKBURNETT, TX  76354


HARDY ROGER
12054 W STANFORD DR
MORRISON, CO  80465


HARE BRITTANY
4711 SUMMER LANE
BAYTOWN, TX  77521


HARFOUSH MOLLY
321 KENSINGTON LANE
AUSTIN, TX  78737


HARGARTEN KATHLEEN M
1038 ANN MARIE WAY
OCONOMOWOC, WI  53066


HARGROVE MARCUS R
4800 W LOVERS LANE
APT 213
DALLAS, TX  75209


HARKLEROAD HALEY A
15503 FM 529 APT 627
HOUSTON, TX  77095


HARLETT LAURA
603 DREXEL DRIVE
GRAPEVINE, TX  76051

HARLOW JANICE
PO BOX 7493
COLORADO SPRINGS, CO  80933


HARMES SARA
6515 DELMONICO DR APT 117
COLORADO SPRINGS, CO  80919


HARPER HILLARY
2122 GRIZZLY TRAIL
BELL COUNTY, TX  76548


HARPER KIMBERLY M
1062 ELMWOOD DR
LEWISVILLE, TX  75067


HARREL DEBORAH
16149 SHAWNEE TRL
JUSTIN, TX  76247


HARRIET CHUNGMAN LAI
132 WILMINGTON DR
FATE, TX  75189


HARRIS ALISON
719 DEEP WELL DRIVE
ALLEN, TX  75002


HARRIS ANTONIA
3296 MAGNOLIA ST
DENVER, CO  80207


HARRIS APRIL
170 WINTER CIRCLE
KYLE, TX  78640

HARRIS BREANNE
1520 SHERWOOD FOREST ST APT 321
HOUSTON, TX  77043


HARRIS CHIANTI
3653 BRIARGROVE LANE APT 821
DALLAS, TX  75287


HARRIS CO IMPROV DIST 4
PO BOX 73109
HOUSTON, TX  77273


HARRIS COUNTY ALARM DETAIL
9418 JENSEN DR A
HOUSTON, TX  77093


HARRIS COUNTY ANN HARRIS BENNETT
TAX ASSESSORCOLLECTOR
PO BOX 4622
HOUSTON, TX  77210-4622


HARRIS COUNTY MUD 278
PO BOX 1368
FRIENDSWOOD, TX  77549-1368


HARRIS COUNTY MUD 342
CATHERINE WHEELER TAX AC
PO BOX 3155
HOUSTON, TX  77253-3155


HARRIS COUNTY MUD 342
CO MMARLON IVY ASSOCIATES INC
19333 HAUDE ROAD
SPRING, TX  77388


HARRIS COUNTY MUD 342
PO BOX 9
SPRING, TX  77383

HARRIS COUNTY MUD 358 TAX
11111 KATY FREEWAY
SUITE 725
HOUSTON, TX  77079


HARRIS COUNTY MUD 358 UTILITY
19855 CYPRESSWOOD DR
CYPRESS, TX  77433


HARRIS COUNTY MUD 358 UTILITY
PO BOX 684000
HOUSTON, TX  77268-4000


HARRIS COUNTY MUD 468 TAX
ESTHER BUENTELLO FLORES RTA
12841 CAPRICORN ST
STAFFORD, TX  77477


HARRIS COUNTY MUD 468
3648 CYPRESS CREEK PARKWAY SUITE 110
HOUSTON, TX  77068


HARRIS COUNTY MUD 468
ESTHER BUENTELLO FLORES RTA
873 DULLES AVE STE A
STAFFORD, TX  77477-5753


HARRIS COUNTY MUNICIPAL UTILITY
DISTRICT NO 468
5635 NW CENTRAL DR 104E
HOUSTON, TX  77092


HARRIS COUNTY TAXING AUTHORITY
1001 PRESTON ST
HOUSTON, TX  77002


HARRIS COUNTY TEXAS
DEPT1
PO BOX 4440
HOUSTON, TX  77210-4440

HARRIS COUNTY WCID 114
3401 LOUSIANA ST
SUITE 400
HOUSTON, TX  77002


HARRIS COUNTY WCID 114
5118 SPRING CYPRESS RD
SPRING, TX  77379


HARRIS COUNTY WCID 114
TAX ASSESSORCOLLECTOR
PO BOX 73109
HOUSTON, TX  77273-3109


HARRIS COUNTY WCID 155
11111 KATY FREEWAY
SUITE 725
HOUSTON, TX  77079


HARRIS DORINE J
9900 RICHMOND AVE
APT 1410
HOUSTON, TX  77042-4542


HARRIS ETORIA
246 E MONTAIN VIEW DR
AVONDALE, AZ  85323


HARRIS FAITH M
9804 WILD GINGER DRIVE
MCKINNEY, TX  75070


HARRIS JAMIE R
1721 BLUE DANUBE ST
1109
ARLINGTON, TX  76015


HARRIS JR DAVID
3243 E 102ND AVE
THORNTON, CO  80229

HARRIS KACIE
4555 PLEASANT VALLEY CIR
ELIZABETH, CO  80107


HARRIS KENDRA
3123 LINCOLNS MEADOW DRIVE
SPRING, TX  77373


HARRIS LAQUITA
10205 N MACARTHUR BLVD APT 213
IRVING, TX  75063


HARRIS LESLIE G
5200 WINDHAVEN PARKWAY
10103
LEWISVILLE, TX  75056


HARRIS MONTGOMERY COUNTIES MUNICIPAL
UTILITY DISTRICT NO 386
PO BOX 3150
HOUSTON, TX  77253-3150


HARRIS RUSSELL
13500 NOEL RD
536
DALLAS, TX  75204


HARRIS TOM
18185 WOODHAVEN DR
COLORADO SPRINGS, CO  80908


HARRISMONTGOMERY COUNTIES MUNICIPAL
UTILITY DISTRICT NO 386
406 W GRAND PARKWAY S STE 260
KATY, TX  77494


HARRISON AMY C
818 GREEN BROOK DRIVE
ALLEN, TX  75002

HARRISON COREY D
7731 INTREPID DRIVE
FAIR OAKS RANCH, TX  78015


HARRISON DEBORAH
6518 E JULEP ST
MESA, AZ  85205


HARRISON DOUGLAS J
3014 GREEN FIELDS DRIVE
SUGAR LAND, TX  77479


HARRISON DOUGLAS
3014 GREEN FIELDS DRIVE
SUGAR LAND, TX  77479


HARRISON ERICKA
24607 FORT TIMBERS CT
SPRING, TX  77373


HARRISON KATHERINE A
7731 INTREPID DRIVE
FAIR OAKS RANCH, TX  78015


HARRISON LAURA
44 TEXIAN TRL S
ANGLETON, TX  77515


HARRISON NICOLE
1215 S TEAL ESTATES CIRCLE
FRESNO, TX  77545


HARRISONSILVER SKYE C
5555 LONG PRAIRIE TRACE APT 1016
RICHMOND, TX  77407

HARRISPAGE ARNETTA D
16943 GRANT RD
CYPRESS, TX  77429


HARRY BIEVIENEA
10555 FONDREN RD
APT 2023
HOUSTON, TX  77096

HART KARLA
12740 W INDIAN SCHOOL ROAD 202E
LICHFIELD PARK, AZ  85340


HART RHEA
1201 LOGAN DRIVE
LEWISVILLE, TX  75077


HARTE BREANNA M
6110 W 76TH AVE
ARVADA, CO  80003


HARTFORD INSURANCE COMPANY
OF THE MIDWEST
690 ASYLUM AVENUE
HARTFORD, CT  06155


HARTFORD INSURANCE COMPANY
OF THE MIDWEST
ONE HARTFORD PLAZA
HARTFORD, CT  06155


HARTLESS HEATHER
2301 S MOPAC
APT 1123
AUSTIN, TX  78746


HARTMAN DEBRAH
10222 SOUTH 45TH STREET
PHOENIX, AZ  85044

HARTMAN KIM
1510 PONDEROSA DR
SEVERANCE, CO  80550


HARTMANN DAMA
9406 S 10TH AVE
PHOENIX, AZ  85041


HARTON GINA
4907 MISSION LAKE CT
RICHMOND, TX  77407


HARTZ MARTHA
14109 PLAYA TRAIL
HASLET, TX  76052


HARTZEL KRISTEN
9504 E JENAN DR
SCOTTSDALE, AZ  85260


HARVELAND HAYLIE
455 WILDWOOD FOREST DR APT 1101
SPRING, TX  77380


HARVEY CONSTRUCTION
105 SCENIC DR
HEATH, TX  75032


HARVEY JENNIFER
3118 HILLCREST DRIVE
ROWLETT, TX  75088


HARVEY LORNA K
2017 E HARVARD DR
TEMPE, AZ  85283

HARVEY
851 MANHATTAN BLVD A
HARVEY, LA  70058


HARWOOD EVA
5424 W SUNLAND AVE
LAVEEN, AZ  85339


HARWOOD HANNAH
10700 EAST DARTMOUTH AVE
AURORA, CO  80014


HASCHEL JULIE
1519 RUSTIC TIMBERS LN
FLOWER MOUND, TX  75028


HASLET MEDICAL CENTER LLC
13172 BUSINESS HWY 287 N
FORT WORTH, TX  76179


HASSE SEAN
12751 W WILLOW AVE
EL MIRAGE, AZ  85335


HASSELMAN TERRY A
5518 COUNTY ROAD 72
BAILEY, CO  80421


HASSLER BROOKE M
2535 CORRAL TRAIL
NONE
FRIENDSWOOD, TX  77546


HASSLER ELEMENTARY SCHOOL PTO
9325 LOCHLEA RIDGE DRIVE
SPRING, TX  77379

HASSON JENNIFER D
16506 CYPRESS DOWNS DRIVE
CYPRESS, TX  77429


HASTINGS CASEY L
744 LOUISANA AVENUE
NEW ORLEANS, LA  70115


HASTON II WILLIAM E
5415 ALBA RD
HOUSTON, TX  77091


HATCHER BRITTANY
22315 ROSEVILLE DRIVE
SPRING, TX  77389


HATHORN JOSEPH
7123 SENTINEL FALLS
MISSOURI CITY, TX  77459


HAUGAN MEGAN M
1945 E JAMAICA CIR
MESA, AZ  85204


HAUGH DEREK W
325 MOSS ROCK WAY
JOHNSTOWN, CO  80534


HAWKINS ELECTRICAL SERVICE CO INC
HAWKINS COMMERCIAL APPLIANCE
3000 S WYANDOL ST
ENGLEWOOD, CO  80110


HAWKINS JR WALTER
426 ROCK ROSE DR
DUNCANVILLE, TX  75137

HAWKINS KAMAREN
28303 PENCE CLIFF COURT
KATY, TX  77494


HAWKINS KATHERINE
213 SKYWAY DR
3
EULESS, TX  76040

HAWKINS NICOLE
1221 CHATTAHOOCHEE
SAVANNAH, TX  76227


HAWKINS RANEESHA
13030 AUDELIA RD APT 2137
DALLAS, TX  75243


HAWKINSHEIL KATIE
1287 ZOLLNER ROAD
ROYSE CITY, TX  75189


HAWKS RIDGE GOLF CLUB
1100 HAWKS CLUB DR
BALL GROUND, GA  30107


HAWKYNS STEPHEN F
13339 W VIA CABALLO BLANCO
PEORIA, AZ  85383


HAWTHORNE AMY
13201 LEGENDARY DRIVE
APT 3202
AUSTIN, TX  78727


HAWTHORNE JAYME
20332 W ROCK WREN RD
BUCKEYE, AZ  85326

HAYCO REALTY LLC
3825 CAMP BOWIE BLVD
FORT WORTH, TX  76107


HAYCO REALTY LTD
3825 CAMP BOWIE BLVD
FORT WORTH, TX  76107


HAYDEL MICELLE J
1328 2ND STREET
NEW ORLEANS, LA  70130


HAYDEN MICKI
1642 CHANDELLE LANE
WINTER PARK, FL  34787


HAYES ANGELIA
195 BARTMESS COURT
SPARKS, NV  89436


HAYES VENISHA D
800 SOUTH MABEL ST
BUNKIE, LA  71322


HAYNES PHILIP
604 HIDDEN PINE LANE
FRIENDSWOOD, TX  77546-6096


HAYNES SHANE
3551 GOLFING GREEN DRIVE
FARMERS BRANCH, TX  75234


HAYNES SONYA
7728 S 67TH LN
LAVEEN, AZ  85339

HAYNES WILLIAM A
9611 ARBOR COURT
LANTANA, TX  76226


HAYS CHARLOTTE
3822 E COMSTOCK DR
GILBERT, AZ  85296


HAYWARD BAKER INC
CRAIG OLDEN DIVISION
661 SHAHAN PRAIRIE RD
LITTLE ELM, TX  75068


HAYWOOD LORANDA
9449 CYPRESS LAKE DR
CROWLEY, TX  76036


HAZELETT TRACIE
12819 W REDONDO DR
LITCHFIELD PARK, AZ  85340


HAZMAT DQE INC
8730 COMMERCE PARK PLACE
STE A
INDIANAPOLIS, IN  46268


HDS MARKETING INC
633 NAPOR BLVD
PITTSBURGH, PA  15205


HEAFER HAROLD A
124 CREEKVIEW LANE
CRANDALL, TX  75114


HEALEY KATHERINE
1300 WOODCREST DRIVE
HOUSTON, TX  77018

HEALTH CARE LOGISTICS INC
PO BOX 400
CIRCLEVILLE, OH  43113-0400


HEALTH CARE SERVICE CORP BLUE CROSS
1001 EAST LOOKOUT DR
RICHARDSON, TX  75082


HEALTH CARE SERVICE CORPORATION
300 EAST RANDOLPH
CHICAGO, IL  60601-5104


HEALTH CARE SERVICE CORPREFUND DEPT
PO BOX 731431
DALLAS, TX  75373


HEALTH CARE SYTEMS INC
5755 CARMICHAEL PARKWAY
MONTOGOMERY, AL  36117


HEALTH HUB PLLC
5533 BUCKSKIN DR
THE COLONY, TX  75056


HEALTH NET
1230 W WASHINGTON ST
TEMPE, AZ  85281-1245


HEALTH SPAN
PO BOX 74843
CLEVELAND, OH  44194-4843


HEALTHFIRST
ATTN MONEY MGMT DEPT
PO BOX 132317
TYLER, TX  75713-2317

HEALTHSTREAM INC
209 10TH AVENUE SOUTH SUITE 450
NASHVILLE, TN  37203


HEARTLAND CABINETRY AND FURNITURE INC
7900 VALCASI DR
ARLINGTON, TX  76001


HEATH KATHERINE
524 AUDUBON DR
MCKINNEY, TX  75070


HEATHER E BRIDGEWATER
1429 W JUANITA AVE
MESA, AZ  85202


HEATHER WEIMER
TAX DISTRIBUTION
LEWISVILLE, TX  75067


HEATHERINGTON TRICIA
15888 N151ST AVE
SURPRISE, AZ  85374


HEAVIN DARLENE L
6145 CLOUDY RIDGE STREET
SAN ANTONIO, TX  78247


HEBERT AUSTIN
11525 WEBB CHAPEL ROAD
DALLAS, TX  75229


HEBRON HAWK SOCCER CLUB
4207 WEST PLANO PARKWAY
CARROLLTON, TX  75010

HECKENDORN VIVIEN
2126 EMERALD COVE
LEAGUE CITY, TX  77573


HECTOR JUAREZ
202 S HOOVER BLVD
TAMPA, FL  33609


HEDEMAN ANNETTA
212 EL CHICO TRAIL
WILLOW PARK, TX  76087


HEDGPATH JADE
9624 MARINER CIRCLE
1104
FORT WORTH, TX  76179


HEDQUIST VICTORIA
6303 SIENNA RANCH RD
APT 3129
MISSOURI CITY, TX  77459


HEDSTROM DEBRA
15782 EAST 96TH WAY
COMMERCE CITY, CO  80022


HEFLEY BEVERLY S
930 BUTTON ROCK DR
UNIT 61
LONGMONT, CO  80504


HEGWOOD GROUP LP
16990 DALLAS PKWY
SUITE 215
DALLAS, TX  75248-1973


HEIBERGER BRANDON
2014 TODVILLE ROAD
SEABROOK, TX  77586

HEICHEN MICHAEL
5603 WAGON TRAIL COVE
AUSTIN, TX  78749


HEID SHARON L
2020 COLUMBUS STREET 4145
DALLAS, TX  75204


HEIDENHOFER ROLAND
3001 WINGREN ROAD
IRVING, TX  75062


HEIDENREICH JOSEPH W
2899 E CANYON CREEK CT
GILBERT, AZ  85295


HEIDRICK STRUGGLES INC
233 S WACKER DR STE 4900
CHICAGO, IL  60606


HEIM TIEARA T
3226 STONEYDALE LN
APT 358
SPRING, TX  77388


HEIMBECHER SHELBY
9015 LANDER STREET
WESTMINSTER, CO  80031


HEIN DAYLE
11510 PEBBLETON DRIVE
HOUSTON, TX  77070


HEISTER CARMEN
2848 E 131ST CIRCLE
THORNTON, CO  80241

HEIZER PAUL GRUESKIN LLP
2401 15TH STREET SUITE 300
DENVER, CO  80202


HELDRING NATALIYA
1202 MALMAISON RIDGE DR
SPRING, TX  77379


HELGESON BETH
5672 VINE AVE
FIRESTONE, CO  80504


HELLER JOSHUA L
17101 CONOY RD
BARNESVILLE, MD  20838


HELLER LORI M
11126 FAIRFAX COURT
THORNTON, CO  80233


HELMER INC
28689 NETWORK PL
CHICAGO, IL  60673-1286


HELMLINGER KENNETH
2608 OXFORD OAKS
CORINTH, TX  76210


HELMREICH INA M
5139 STORMY HILLS
SAN ANTONIO, TX  78247


HELOTES MEDICAL CENTER LLC
12285 BANDERA ROAD
HELOTES, TX  78023

HELPSYSTEMS LLC
6455 CITY WEST PARKWAY
EDEN PRAIRIE, MN  55344


HELVERSON TERRI L
2814 GUTHRIE RD
APT 1222
GARLAND, TX  75043

HEMMER MICHELE
16265 GOLD CREEK DR
MONUMENT, CO  80132


HEMPHILL TASHIKA
104 LILY CT
ALLEN, TX  75002


HEMSTREET BRIDGET
1436 LAKE AVENUE UNIT A
METAIRIE, LA  70005


HENDERSON CLARA
559 DAWNVIEW LANE
SAN ANTONIO, TX  78213


HENDERSON HOLLY G
722 POINT CREEK
SAN ANTONIO, TX  78253


HENDERSON JEFFREY L
3180 ELECTRA DR
COLORADO SPRINGS, CO  80906


HENDERSON MARIANA
14653 MARIPOSA COURT
WESTMINSTER, CO  80023

HENDERSON RICO O
1416 GREENBROOK DRIVE
ROCKWALL, TX  75032


HENDERSON VANESSA
15935 PINEWOOD DR
PORTER, TX  77365


HENDON CHRYSTAL
225 FREEDOM LANE
3104
ARLINGTON, TX  76002

HENDRICKSON HIGH SCHOOL HAWKS FOUNDATION
2905 FM 685
PFLUGERVILLE, TX  78660-5501


HENDRIX ERICA
6211 E REDWING RD
PARADISE VALLEY, AZ  85253


HENDRIX SHARLA
2920 PENNIMAN RD
DENTON, TX  76209


HENEGAR BETTY
2107 MOCKINGBIRD ST
BAYTOWN, TX  77520


HENRY BRANDEE T
905 ELLSWORTH LN
APT 6103
ARLINGTON, TX  76006


HENRY HONORELLE
1401 LAWRENCE ST
NEW ORLEANS, LA  70114

HENRY JUDY
1278 W BRUCE AVE
GILBERT, AZ  85233


HENRY MELISSA
8401 MEMORIAL LN 9212
PLANO, TX  75024


HENRY SCHEIN INC
DEPT CH 10241
PALENTINE, IL  60055-0241


HENSLEY REGINALD D
5641 PHOENIX DRIVE
5641 PHOENIX DRIVE
THE COLONY, TX  75056


HENSY DONNA J
137 CLAYTON ROAD
AZLE, TX  76020


HENTGES JADE V
340 WALNUT DRIVE
FREDERICK, CO  80530


HENTON CHRISTINA
GRAND FIR DRIVE 1909
LITTLE ELM, TX  75068


HENTZEN ANDREW
9060 ZEPHYR CT
WESTMINSTER, CO  80021


HEPCO DRYWALL PAINTING INC
1326 ALMEDA GENOA DR
HOUSTON, TX  77047

HERALDEZ OCAIRI
4191 E BONANZA RD
GILBERT, AZ  85297


HERBERT ERIC B
1019 POINT ISABEL LANE
FRIENDSWOOD, TX  77546


HERBST JASON
374 DAWN HILL DRIVE
FRIENDSWOOD, TX  77546


HEREDIA BRANDIE
3854 S BRIDAL VAIL DR
GILBERT, AZ  85297


HEREDIA RUBI
14466 W INDIANOLA AVE
GOODYEAR, AZ  85395


HEREFORD ANGELA M
1820 E DUNBAR DRIVE
PHOENIX, AZ  85042


HERITAGE TITLE COMPANY OF AUSTIN INC
401 CONGRESS AVENUE SUITE 1500
AUSTIN, TX  78701


HERMANN LONNIE G
205 MCNAIR
NAVSOTA, TX  77868


HERNANDEZ ADELA
1628 E MAPLEWOOD AVE
BUCKEYE, AZ  85326

HERNANDEZ ADRIAN
12701 WEST AVE
1315
SAN ANTONIO, TX  78216


HERNANDEZ ANA C
11876 ADAMS ST
THORNTON, CO  80233


HERNANDEZ ANDREW
10239 W HAMMOND LANE
TOLLESON, AZ  85353


HERNANDEZ CALEB S
6640 W 80TH CIRCLE
ARVADA, CO  80003


HERNANDEZ CRISTINA
5004 CAPROCK DR
PEARLAND, TX  77584


HERNANDEZ CYNTHIA A
5561 E 117TH AVE
THORNTON, CO  80233


HERNANDEZ CYNTHIA
5561 E 117TH AVE
THORNTON, CO  80233


HERNANDEZ ELISABETH
3212 TEAKWOOD
DICKINSON, TX  77539


HERNANDEZ ESPERANZA
6102 RIDGE PLACE STREET
SAN ANTONIO, TX  78250

HERNANDEZ GUADALUPE R
1537 W ALTA VISTA RD
PHOENIX, AZ  85041


HERNANDEZ JENNIFER
8159 KATHLEEN DRIVE
FORT WORTH, TX  76137


HERNANDEZ JOHNDAVID
106 HIGHWOOD AVE
OAK POINT, TX  75068


HERNANDEZ JOSHUA
1417 CEDAR BLUFF LN
FLOWER MOUND, TX  75028


HERNANDEZ LAWRENCE P
7210 S WEBSTER ST
LITTLETON, CO  80128


HERNANDEZ LILIANA
627 RUSTIC LN
ROSENBERG, TX  77471


HERNANDEZ LORENA
502 DUKEWAY APT 2
UNIVERSAL CITY, TX  78148


HERNANDEZ MELISSA
3640 OLD DENTON RD APT 808
CARROLLTON, TX  75007


HERNANDEZ PATRICIA S
25223 LYNBRIAR LANE
SPRING, TX  77373

HERNANDEZ RALPH
301 FERNDALE DRIVE
MCKINNEY, TX  75071


HERNANDEZ REBECA R
4510 ENGLEWOOD
HOUSTON, TX  77026


HERNANDEZ ROSALIA
5900 FAIRGLENN AVE APT 711
FORT WORTH, TX  76137


HERNANDEZ RUBEN L
110 SANDSTONE TRAIL
BUDA, TX  78610


HERNANDEZ STEVE
300 E ROUND GROVE RD APT 1036
LEWISVILLE, TX  75067


HEROD EVAN
650 E VISTA RIDGE MALL DR
APT 618
LEWISVILLE, TX  75067


HEROLD RYAN
4326 E SANDIA STREET
PHOENIX, AZ  85044


HERRERA CALVO SILVIA
1507 ANDREW CHASE LANE
SPRING, TX  77386


HERRERA CAROLINA
2000 WESTBOROUGH DR
APT 118
KATY, TX  77449

HERRERA MARIA M
1343 S ALAMO CIRCLE
MESA, AZ  85204


HERRERA WILLIAM
128 CR 2808
MICO, TX  78056


HERRINGTON MICHAEL
11309 CROSSNO RD
CLEVELAND, TX  77328


HERRON BRANDIE K
311 BALL STREET
SEAGOVILLE, TX  75159


HERSH DAREN H
17114 SPOTTED EAGLE
SAN ANTONIO, TX  78248


HESS AMANDA R
1719 MAYFLOWER DR
CARROLLTON, TX  75007


HESSELBERG RICK
1709 PECAN VIEW DR
GARLAND, TX  75040


HESTER KIMBERLY
15398 N 155TH LANE
SURPRISE, AZ  85379


HESTON TAISSA
9776 APPLETREE PL
THORNTON, CO  80260

HEVIA ARMANDO
1016 FOURTH STREET
NEW ORLEANS, LA  70130


HEY KATHRYN E
12237 POWHATAN TRIAL
CONIFER, CO  80433


HEYDT MARTHA E
951 S QUINTERO COURT
AURORA, CO  80017


HIBBERT LAURA
653 BLOSSOMFIELD RD
FOUNTAIN, CO  80817


HICE JERRI
8005 WEATHERLY DR
ROWLETT, TX  75089


HICKMAN LAURA
3329 RIVEROAD CT
310
FORT WORTH, TX  76116

HICKORY CREEK CROSSING LP
3102 MAPLE AVENUE STE 500
DALLAS, TX  75201


HICKORY CREEK CROSSING UTILITY
101 N 1ST ST
CELESTE, TX  75423


HICKORY CREEK CROSSING UTILITY
3102 MAPLE AVENUE STE 500
DALLAS, TX  75201

HICKORY CREEK MEDICAL CENTER LLC
4600 FM 2181 SWISHER ROAD SUITE 50
HICKORY CREEK, TX  75065


HICKS MICHELLE B
6044 EAST LOVERS LANE
12104
DALLAS, TX  75206

HICKS TRAMEL
7109 CAMBIE COURT
LIVE OAK, TX  78233


HIGGS TIM
10316 W HILTON
TOLLESON, AZ  85353


HIGH PEAKS WATER SERVICES INC
1127 E INDIAN SCHOOL RD
PHOENIX, AZ  85014


HIGHDUKE NANCY A
1485 LATIGO HILLS TRAIL
FLOWER MOUND, TX  75022


HIGHLAND SHORES SWIM TEAM
JENNIFER KENT HS HURRICANES CHAIRPERSON
3304 NORTHWOOD DRIVE
HIGHLAND VILLAGE, TX  75077

HIGHLAND VILLAGE AREA BASKETBALL
SOFTBALL ASSOC
2221 JUSTIN ROAD 119334
FLOWER MOUND, TX  75028

HIGHLAND VILLAGE ELEMENTARY PTA
301 BRAZOS BLVD
HIGHLAND VILLGAGE, TX  75077

HIGHLAND VILLAGE LIONS CLUB
PO BOX 271228
FLOWER MOUND, TX  75027


HIGHLAND VILLAGE MEDICAL CENTER LLC
3160 JUSTIN ROAD
HIGHLAND VILLAGE, TX  75077


HIGHLANDS RANCH HIGH SCHOOL
BAND BOOSTERS
9457 S UNIVERSITY BLVD PMB 527
HIGHLANDS RANCH, CO  80126


HIGHLANDS RANCH METRO DISTRICT
62 WEST PLAZA DRIVE
HIGHLANDS RANCH, CO  80129


HIGHLANDS SHOPPING CENTER LLC
4601 DTC BOULEVARD SUITE 300
DENVER, CO  80237


HIGHLANDS UNIVERSITY
9475 S UNIVERSITY BLVD
HIGHLANDS RANCH, CO  80126


HIGHTOWER SABRA L
4355 S ROCK ST
GILBERT, AZ  85297


HIGHTOWER TARSHA R
2958 ALOUETTE DR
APT 1321
GRAND PRAIRIE, TX  75052


HIGLEY INSTRUMENTAL ASSOCIATION
1887 S PHEASANT DRIVE
GILBERT, AZ  85295

HILEMAN CAREN
12953 W CRITTENDEN LN
AVONDALE, AZ  85392


HILL AND KNOWLTON STRATEGIES LLC
825 3RD AVENUE
NEW YORK, NY  10022


HILL BRENDA B
3901 ACCENT DRIVE APT 331
DALLAS, TX  75287


HILL DEANNA
103 MEADOW DRIVE
CONVERSE, TX  78109


HILL DEXTER
909 SAINT GEORGE PLACE
DESOTO, TX  75115


HILL HEATHER
64 PARSLEY COURT
LAKE JACKSON, TX  77566


HILL JAMISON
6570 STAGECOACH AVE
FIRESTONE, CO  80504


HILL MELANIE
9622 FASTGREEN CIRCLE
HOUSTON, TX  77089


HILL TINA
18 OPALINE PL
SPRING, TX  77382

HILL WILKINSON CONSTRUCTION GROUP LTD
1725 GREENVILLE AVENUE
DALLAS, TX  75206


HILL WILKINSON CONSTRUCTION GROUP LTD
2703 TELECOM PKWY STE 120
RICHARDSON, TX  75082


HILL WILKINSON LTD
1725 GREENVILLE AVENUE
DALLAS, TX  75206


HILL WILKINSON MANAGEMENT LLC
1725 GREENVILLE AVENUE
DALLAS, TX  75206


HILLARY BONTEMPI
1705 7TH STREET
BOULDER, CO  80302


HILLIARD MICHAEL W
22530 LYN RIDGE DRIVE
SAN ANTONIO, TX  78260


HILLROM COMPANY INC
1069 STATE ROUTE 46 E
BATESVILLE, IN  47006


HILTON NICOLE
8642 W FARGO DR
PEORIA, AZ  85382


HINRICHSEN JEAN
11675 DALEY CIRCLE
PARKER, CO  80134

HINRICHSEN JEAN
522 ARROWWOOD DR
HORACE, ND  58047


HINSCH DEBORAH
14408 S 8TH STREET
PHOENIX, AZ  85048


HINTON KELLI
14309 ARTISAN DRIVE
HASLET, TX  76052


HIRSCH OLIVER
4604 E CONTESSA ST
MESA, AZ  85205


HIRSH EMILY L
2729 DULCE LANE
532
AUSTIN, TX  78704


HIS 171 FOUNDATION
1302 PRAIRIE POINT DR
RHOME, TX  76078


HIT CLUB BASEBALL
ROCKY MOUNTAIN HIT CLUB TIGERS BLUE
2400 INDUSTRIAL LANE AVENUE
BROOMFIELD, CO  80020


HITCHCOCK KRISTINA
513 MESQUITE AVE
CROWLEY, TX  76036


HITCHCOCK ROBERT J
1830 SWEETWATER LN
PROSPER, TX  75078

HIXON KELLI
7717 NOREAST DR
NORTH RICHLAND HILLS, TX  76180


HOANG DAVID N
2324 VAQUERO LANE
CARROLLTON, TX  75010


HOANG DAVID
6821 COLUMBINE WAY
PLANO, TX  75093


HOANG DESTINY
12003 NEWBROOK DR
HOUSTON, TX  77072


HOANG THO
2241 WIMBERLY WAY
CARROLLTON, TX  75010


HOBBS KARA
1312 CEDAR RIDGE DR
APT 415
LEWISVILLE, TX  75067


HOCKETT MIKE
803 GREEN BROOK
ALLEN, TX  75002


HODAPP TRENT N
8570 CANYON CROSSING
LANTANA, TX  76226


HODGE CORDORO
4280 TRINITY MILLS RD
204
DALLAS, TX  75287

HODGES KRYSTAL L
152 HIDDEN VALLEY CIR
HUNTSVILLE, TX  77340


HOFFMAN ASHLEY
15095 MOUNTAIN CREEK TRAIL
FRISCO, TX  75035


HOFFMAN KYLE
1107 W 4275 N
PLEASANT VIEW, UT  84414


HOFFMAN SARAH D
16220 N 7TH ST APT 1095
PHOENIX, AZ  85022


HOFFMAN SPESS
5816 BIRCHBROOK DRIVE
UNIT 123
DALLAS, TX  75206


HOFMANN AMANDA
813 RANCHERO ROAD
LEANDER, TX  78641


HOGAN RACHEL
215 CAMELLIA ST
153
LAKE JACKSON, TX  77566


HOLBRITTER THOMAS
3319 LA MER LANE
SPRING, TX  77388


HOLBROOK JENNIFER
8707 EAST FLORIDA AVE
216
DENVER, CO  80247

HOLCOMBE TRACIE L
2124 TRADE WIND DR 88
MESQUITE, TX  75150


HOLDER DUSTIN
200 FOUTAINS LANE APT 8206
CONROE, TX  77304


HOLDER SHANNON
3055 WOODLAND HILLS DR APT 420
COLORADO SPRINGS, CO  80918


HOLLAND HEIDI S
30520 N 78TH STREET
SCOTTSDALE, AZ  85266


HOLLAND SUSAN
6223 KINGSWOOD DR
ARLINGTON, TX  76001


HOLLERBACH ALEX
1150 N PHEASANT DR
GILBERT, AZ  85234


HOLLINGSWORTH MARY P
1105 BERRYDALE DRIVE
NORTHLAKE, TX  76226


HOLLINGSWORTH MARY
305 CREEKSIDE LANE
LAKE JACKSON, TX  77566


HOLLIS AKYRA
14614 LEA VALLEY DR
HOUSTON, TX  77049

HOLLIS JASON
1211 DETERING STREET
HOUSTON, TX  77007


HOLLISTER WENDY
6256 WEST JEFFERSON AVENUE
DENVER, CO  80235


HOLLON MARTHA
9229 JOHN CABOT RD
PEORIA, AZ  85382


HOLLOWAY BRITTANY
11306 FAWN SPRINGS CT
CYPRESS, TX  77433


HOLLOWAY SARAH
6410 ONYX DR S
NORTH RICHLAND HILLS, TX  76180


HOLLOWAY VINA
4723 E PIEDMONT RD
PHOENIX, AZ  85044


HOLMAN SHANNON
2934 S VEGAS
MESA, AZ  85212


HOLMES MELANIE
19226 POPLAR TRAILS LN
TOMBALL, TX  77375


HOLOGIC INC
250 CAMPUS DR
MARLBOROUGH, MA  01752

HOLSTAD RYAN A
1225 TOWN CENTER DR 2244
PFLUGERVILLE, TX  78660


HOLT ANGELA R
1609 MERRITT DR
MANSFIELD, TX  76063


HOLT CARLI
12235 VANCE JACKSON
113
SAN ANTONIO, TX  78230


HOLT STEPHANIE
312 VILLAGE TRAIL COURT
TROPHY CLUB, TX  76262


HOLTON SARAH
16012 SE 249TH PLACE
COVINGTON, WA  98042


HOLUB ASHLEY C
245 FM 1488
APT 1022
CONROE, TX  77304


HOLZ ELIZABETH M
506 GRAHAM LANE
WYLIE, TX  75098


HOLZER KAREN
26506 CLEAR MILL LANE
KATY, TX  77494


HOME INFUSION SERVICES INC

HONEYCUTT KYLE
4221 OLD DENTON RD
APT 5311
CARROLLTON, TX  75010

HONEYCUTT ROBERT
11288 NORTH VISTA RANCH PLACE
MARANA, AZ  85658

HONEYDUNBAR ANITA
19168 E CANARY WAY
QUEEN CREEK, AZ  85142

HONEYMAN RONNIE
5510 DEL ROY DR
DALLAS, TX  75230

HOOD HOWARD
7406 WIDMORE COURT
SPRING, TX  77379

HOOD MELANI K
416 SANDY LANE
ROYSE CITY, TX  75189

HOOD SHELIA L
1105 LAKE FOREST TRAIL
LITTLE ELM, TX  75068

HOOKER DONALD R
5637 BIG RIVER DR
THE COLONY, TX  75056

HOOKER KIT R
PO BOX 2826
MONUMENT, CO  80132

HOOP IT UP CLUB
10613 NASHVILLE DR
ATTN MYRNA CROWFORD
FRISCO, TX  75035


HOOT CALLIE J
1309 REV SWINNEY
WEST COLUMBIA, TX  77486


HOOTEN FAMILY TRUST "A"
CO INVESTAR REAL ESTATE SERVICES INC
11111 KATY FREEWAY SUITE 535
HOUSTON, TX  77079


HOOTSUITE MEDIA INC
5 EAST 8TH AVE
VANCOUVER, BC  V5T 1R6  CANADA


HOPE SHIRLEY L
19110 W SAWTOOTH CANYON DR
TOMBALL, TX  77377


HOPKINS GARY A
12805 HACIENDA RIDGE
AUSTIN, TX  78738


HORIZON MEDIA INC
75 VARICK ST 16TH FLOOR
NEW YORK, NY  10013


HORIZON MENTAL HEALTH MANAGEMENTLLC
ATTN TREASURY DEPARTMENT
367 SOUTH GULPH RD
KING OF PRUSSIA, PA  19406


HORIZON PARK INVESTORS LLC
HORIZON PARK CENTER
2000 S COLORADO BLVD SUITE 8000
DENVER, CO  80222

HORIZON PARK MEDICAL CENTER LLC
2101 MAIN STREET
LONGMONT, CO  80501


HORIZON PARK PARTNERS LLC
2000 S COLORADO BLVD
SUITE 8000
DENVER, CO  80222

HORNBAKER CHARLES L
720 NORTHFIELD ROAD
COLORADO SPRINGS, CO  80919


HORNING DANIELLE F
1601 E DEBBIE LANE APT 4301
MANSFIELD, TX  76063


HORNSTEIN JONATHAN
5862 E BERNEIL LANE
PARADISE VALLEY, AZ  85253


HOROWITZ LISA
1708 RYANFELD DR
MANSFIELD, TX  76063


HOSPIRA WORLDWIDE INC
275 NORTH FIELD DR
LAKE FOREST, IL  60045


HOSPITAL COURIERS DENVER LLC
7200 S ALTON WAY STE C270
CENTENNIAL, CO  80112


HOSPITALITY HEALTHCARE SERVICES LLC
6929 WEST SOUTHERN AVE
LAVEEN, AZ  85339

HOSSAIN MUHAMMAD I
1611 LAKESHORE WAY
HOUSTON, TX  77077


HOT AND COLD INC
2613 E PARK BLVD
PLANO, TX  75074


HOUG ABBY
23242 E COSTILLA PL
AURORA, CO  80016


HOUGEIR SERGE
4034 E PINCHOT AVENUE
PHOENIX, AZ  85018


HOULETTE KRISTIN
5617 RIDGEPASS LANE
MCKINNEY, TX  75071


HOUSE KEYANA
4341 HORIZON N PKWY
APT 438
DALLAS, TX  75287


HOUSTON 9520 JONES
MEDICAL CENTER LLC
9530 JONES ROAD
HOUSTON, TX  77065


HOUSTON CIVIC EVENTS INC
901 BAGBY ST FI1
HOUSTON, TX  77002


HOUSTON CIVIC EVENTS INC
FREEDOM OVER TEXAS
ATTN SUSAN CHRISTIAN
HOUSTON, TX  77002

HOUSTON ELIZABETH
6825 STOCKWELL DRIVE
COLORADO SPRINGS, CO  80922


HOUSTON FM 1960
MEDICAL CENTER LLC
FM 1960 CHAMPION FOREST DR
HOUSTON, TX  77069


HOUSTON NFL HOLDINGS LP
HOUSTON TEXANS
NRG STADIUM TWO NRG PARK
HOUSTON, TX  77054


HOUSTON NW CHAMBER OF COMMERCE INC
3920 FM 1960 W SUITE 120
HOUSTON, TX  77068


HOUSTON SHANNA
4645 PLANO PARKWAY
12204
CARROLLTON, TX  75010


HOUSTON SHERARD
10021 DOUBLE EAGLE PASS
AUSTIN, TX  78717


HOUSTON WAYSIDE
I 45 AND WAYSIDE DR
HOUSTON, TX  77011


HOUSTON WEST CHAMBER OF COMMERCE
10370 RICHMOND
SUITE 125
HOUSTON, TX  77042


HOWARD ASHLEY
2214 32ND ST
GALVESTON, TX  77550

HOWARD BRIAN T
841 CROSS TIMBERS DR
DOUBLE OAK, TX  75077


HOWARD INDUSTRIES INC HOWARD MEDICAL
PO BOX 1588
LAUREL, MS  39441


HOWARD JEANIE
6958 S OCELOT TRAIL
EVERGREEN, CO  80439


HOWARD MATTHEW
2338 STEPPING STONES WAY
COLORADO SPRINGS, CO  80904


HOWARD MELINDA
183 COUNTY ROAD 3813
CLEVELAND, TX  77328


HOWARD SHELLY
1000 HENDERSON ST
APT 340
FORT WORTH, TX  76102


HOWELL AMANDA
3105 STANFORD COURT
FLOWER MOUND, TX  75022


HOWISON ARNOTT LLP
PO BOX 741715
DALLAS, TX  75374-1715


HOXHAJ SHKELZEN
1580 NW 117TH AVE
PLANTATION, FL  33323

HOYER JR DAVID R
2026 MCDUFFIE STREET
HOUSTON, TX  77019


HOYLAND BRANDIE M
2101 ROATAN CALLE
DICKINSON, TX  77539


HOYLE BILLY J
11705 FICUS DR
FORT WORTH, TX  76244


HR DIRECTGNEIL
PO BOX 669390
POMPANO BEACH, FL  33066-9390


HRUBY LORRAINE R
16197 WEST GRANT STREET
GOODYEAR, AZ  85338


HRUZEK CASSANDRA
6918 WOODLAND OAKS
MAGNOLIA, TX  77354


HSM CROSSING LLC
14001 DALLAS PKWY 11TH FLOOR
DALLAS, TX  75240


HSS INC
900 S BROADWAY ST
DENVER, CO  80209


HSYSTEMS TOP HOLDINGS INC
6455 CITY WEST PARKWAY
EDEN PRAIRIE, MN  55344

HU HOA T
4022 DAPPLED TRL
HUMBLE, TX  77346


HU JOANNA
4600 W MINERAL AVE
APT 301
LITTLETON, CO  80128

HUBBARD KEISHA
409 REVOLUTION LN
ARLINGTON, TX  76002


HUBBARD SANDY
6301 STONEWOOD DR 312
PLANO, TX  75024


HUBER ERIN M
15500 CUTTEN RD 1408
HOUSTON, TX  77070


HUBER KRISTINE L
1889 S 140TH PL
GILBERT, AZ  85295


HUBERT CYBILL
19107 JOANLEIGH DRIVE
SPRING, TX  77388


HUDSON CLIFFORD
709 N OLD ORCHARD LANE
LEWISVILLE, TX  75077


HUDSON LANE TITLE LLC
1800 HUDSON LANE STE 300
MONROE, LA  71201

HUDSON PAULA
607 SUMNER DR
MESQUITE, TX  75149


HUDSPETH TESSIE R
PO BOX 423
EL CAMPO, TX  77437


HUERTA JR NICOLAS
8838 FERNBROOK
SAN ANTONIO, TX  78250


HUFF EMMETT S
119 MONTERREY PINES DR
MONTGOMERY, TX  77316


HUFF NICHOLAS W
2466 E REDWOOD COURT
CHANDLER, AZ  85286


HUGHES AMBER
1809 AUDREY DRIVE
GARLAND, TX  75040


HUGHES ARRELL KINCHEN LLP
1221 MCKINNEY STE 3150
HOUSTON, TX  77010


HUGHES GABRIELLA
2536 KINGS GATE
CARROLLTON, TX  75006


HUGHES JOHN R
3407 LIGHT HILL
SAN ANTONIO, TX  78258

HUGHES KEVIN
7306 LIGHTHOUSE RD
ARLINGTON, TX  76002


HUGHES LINDA K
95 N BURBERRY PARK CIR
THE WOODLANDS, TX  77382


HUGUS MICHAEL
423 S DOVER AVE
LAFAYETTE, CO  80026


HUICHENG STAR DEVELOPMENT LLC
7831 ORCHID DRIVE
CORONA, CA  92880


HUIZAR GABRIEL
5023 N 18TH ST
APT 311
PHOENIX, AZ  85016


HULSEY JADEN A
820 E DOVE LOOP
APT 1226
GRAPEVINE, TX  76051


HULSHOUSER JONATHAN
200 ROSEWOOD DR
CROSS ROADS, TX  76227


HUMANA
PO BOX 14601
LEXINGTON, KY  40512-4610


HUMANA
PO BOX 931655
ATLANTA, GA  31193-1655

HUMBLE AREA CHAMBER OF COMMERCE
110 WEST MAIN STREET
HUMBLE, TX  77338


HUMBLE AREA FOOTBALL LEAGUE INC
PO BOX 623
HOUSTON, TX  77347


HUMBLE INDEPENDENT SCHOOL DISTRICT
20200 EASTWAY VILLAGE DRIVE
HUMBLE, TX  77338


HUMBLE ISD
PO BOX 4020
HOUSTON, TX  77210


HUMBLEROMBALSKI COLETTE
1331 CHESHAM CIRCLE
COLORADO SPRINGS, CO  80907


HUMPHREY JOEL D
14300 W WILSHIRE DRIVE
GOODYEAR, AZ  85395


HUMPHREY JOEL
14300 W WILSHIRE DRIVE
GOODYEAR, AZ  85395


HUMPHRIES LISA
15386 N 155TH LN
SURPRISE, AZ  85379


HUNSAKER ERIN
13456 VIA VARRA RD
336
BROOMFIELD, CO  80020

HUNSTABLE BRIANNA
6508 ANGEL DR
BURLESON, TX  76028


HUNT ANDREA
19736 E JULIUS RD
QUEEN CREEK, AZ  85142


HUNT CHARLES D
6075 PRAIRIE HILLS VIEW
203
COLORADO SPRINGS, CO  80923


HUNT KAYLA D
1585 WEST 115TH AVE F307
WESTMINSTER, CO  80234


HUNT VICKI
4837 S CRIMSON SUNRISE RD
GOLD CANYON, AZ  85118


HUNTER CRISTY
15322 KIMBARK DR
BRIGHTON, CO  80601


HUNTER CROSSROADS LP
3890 W NORTHWEST HWY SUITE 100
DALLAS, TX  75220


HUNTER LAURA A
20346 ACAPULCO COVE DR
HUMBLE, TX  77346


HUNTERS GLEN MEDICAL CENTER LLC
3960 LEGACY DR
PLANO, TX  75023

HUNTON SERVICES
PO BOX 4591
HOUSTON, TX  77210-4591


HUNTON WILLIAMS LLP
RIVERFRONT PLAZA EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA  23219


HUQ KJ
14426 CELLINI DRIVE
CYPRESS, TX  77429


HURD RUPAL
2630 PRIVET CT E
MIDLOTHIAN, TX  76065


HURON ISAIAH S
12726 CASTLE BEND ST
SAN ANTONIO, TX  78230


HURST EULESS BEDFORD CHAMBER OF COMMERCE
PO DRAWER 969
BEDFORD, TX  76095


HURST EULESS BEDFORD INDEPENDENT
SCHOOL DISTRICT
1849 CENTRAL DR
BEDFORD, TX  76022


HURTADO IRMA
2106 E DONALD DR
PHOENIX, AZ  85024


HURTADO MICHELLE
15677 W RIPPLE CIRCLE
GOODYEAR, AZ  85338

HUSAIN TAMEEM S
3101 S OCEAN DR 1904
HOLLYWOOD, FL  33109


HUT ENTERPRISES LLC
9894 BISSONNET SUITE 400
HOUSTON, TX  77036


HUTCHINSON CHRISTIE
11117 POTOMAC LANE
FRISCO, TX  75035


HUTSEN MELISSA
1811 LOOKOUT FOREST
SAN ANTONIO, TX  78260


HUTT STACY
17115 BEDFORD PEAK COURT
HUMBLE, TX  77346


HUTTO CHAMBER OF COMMERCE
122 EAST ST
HUTTO, TX  78634


HUTZLER ELIZABETH
20964 W SUNRISE LANE
BUCKEYE, AZ  85396


HUYNH LE T
5085 APACHE CIRCLE
FRISCO, TX  75034


HUYWAN REGINALD
5500 DTC PARKWAY
102
GREENWOOD VILLAGE, CO  80111

HVAC SOLUTIONS INC
655 ELKON DRIVE SUITE 200
COLORADO SPRINGS, CO  80907-3513


IACUONE KAREN
PO BOX 553
MEEKER, CO  81641


IBARRA JR HECTOR
3607 BLACK CRICKET CT
HUMBLE, TX  77396


IBARRA KRISTIN
7831 YELLOW PINE DR
HOUSTON, TX  77040


IBARRA LATISHA R
5400 CRENSHAW
APT 6207
PASADENA, TX  77505


IC SYSTEM INC
PO BOX 64808
SAINT PAUL, MN  55164-0808


ICARE USA INC
PO BOX 2325
KANSAS CITY, KS  66110-2325


ICIMS INC
90 MATAWAN ROAD
5TH FLOOR
MATAWAN, NJ  07747


IDASHBOARDS
900 TOWER DRIVE 4TH FLOOR
TROY, MI  48098

IDEACAGE LLC
9614 TIMBERLEAF
DALLAS, TX  75243


IGNITE PARTNERSHIP LLC
2201 N CENTRAL EXPRESSWAY STE 205
RICHARDSON, TX  75080


IGWE STELLA
2712 CREEKWOOD CT
CARROLLTON, TX  75006


IHEARTMEDIA ENTERTAINMENT INC
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258-7460


IIS BENEFITS
8550 W DESERT INN ROAD
LAS VEGAS, NV  89117


IKENGA NKECHI
26018 SEBEY RIDGE LANE
KATY, TX  77494


ILANG ILANG JANICE C
3529 FAIRLANE AVE
APT 2057
ODESSA, TX  79762


ILAO CHRISTINA
461 WOODWAY DR
COPPELL, TX  75019


ILLECK CHRISTINE M
2327 DESIREE LANE
TEMPE, AZ  85282

ILLINOIS NATIONAL INSURANCE COMPANY
175 WATER STREET 18TH FLOOR
NEW YORK, NY  10038


ILOCHONWU KINGSLEY C
7373 ARDMORE STREET
APT 1384
HOUSTON, TX  77054


ILWU
600 LAFAYETTE EAST
DETROIT, MI  48226


IMHOFF LORETTA
950 GRANDVIEW MEADOWS DRIVE K205
LONGMONT, CO  80503


IMMANUEL LUTHERAN DAY SCHOOL
500 B IMMANUAL RD
PFLUGERVILLE, TX  78660


IMPLANTCAST AMERICA
13465 MIDWAY RD STE 201
DALLAS, TX  75244-5115


INA CHEROKEITA R
2706 MONDANO CT
FRESNO, TX  77545


INDUSTRIAL HAND PHYSICAL THERAPY INC
26500 AGOURA RD STE 102587
CALABASAS, CA  91302


INFECTION PREVENTION MANAGEMENT ASSOC
5773 WOODWAY DR PMB 215
HOUSTON, TX  77057

INFOCUS MARKETING INC
4245 SIGLER RD
WARRENTON, VA  20187-3940


INGALLS VIRGINIA G
12537 S SOPRIS CREEK DRIVE
PARKER, CO  80134


INGRAM ERIK
1720 SOUTH PARK
ALVIN, TX  77511


INITIAL BUILDING MAINTENANCE SRVC INC
INTERNATIONAL BUILDING
PO BOX 59975
DALLAS, TX  75229


INITIATIVES LLC SQUEEGEE SQUAD
4890 VAN GORDON ST UNIT 106
WHEAT RIDGE, CO  80033


INLAND AMERICAN RETAIL MANAGEMENT LLC
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523


INMAN AUTUMN
1200 TIPPS ROAD
CROSS ROADS, TX  76227


INNER HARBOUR SOFTWARE
1524 MONTGOMERY AVE
VICTORIA, BC  V8S 1T4  CANADA


INNISFREE MA INCORPORATED
501 MADISON AVENUE
20TH FLOOR
NEW YORK, NY  10022

INNOMED INC
103 ESTUS DR
SAVANNAH, GA  31404


INNOVATIVE MEDICAL PRODUCTS
87 SPRING LANE
PLAINVILLE, CT  06062


INPRO CORPORATION
S80W18766 APOLLO DR
PO BOX 406
MUSKEGO, WI  53150

INQUICKER LLC
26604 NETWORK PLACE
CHICAGO, IL  60673


INSIGHTRA MEDICAL INC
9200 IRVINE CENTER DR STE 200
IRVINE, CA  92618


INTEGRA LIFESCIENCES CORPORATION
311 ENTERPRISE DRIVE
PLAINSBORO, NJ  08536


INTEGRATED MEDICAL MANAGEMENT LLC
6800 RAINWOOD DR
PLANO, TX  75024


INTEGRATED SUPPORT SOLUTIONS INC ISSI
14558 SYLVAN ST
VAN NUYS, CA  91411


INTELLIGIZE INC
ATTN ACCOUNTING
1920 ASSOCIATION DR STE 200
RESTON, VA  20191

INTERMETRO INDUSTRIES CORP
651 N WASHINGTON ST
WILKESBARRE, PA  18705


INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION
5496 N US HWY 85
PO DRAWER A
SEDALIA, CO  80135


INTERNAL REVENUE SERVICE
DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT  84201


INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES INSOLVENCY
PO BOX 7346
PHILADELPHIA, PA  19101-7346


INTERNATIONAL ASSOCIATION OF
ADMINISTRATIVE PROFESSIONALS
PO BOX 9661
THE WOODLANDS, TX  77389-9661


INTERNATIONAL BUSINESS MACHINES CORP
NORTH CASTLE DRIVE
CO IBM INCOME TAX DEPT
ARMONK, NY  10504


INTRALINKS
PO BOX 392134
PITTSBURGH, PA  15251-9134


INVENTORY OPTIMIZATION SOLUTIONS LLC
30 ENTERPRISE STE 300
ALISO VIEJO, CA  92656


INVESHARE INC
4501 NORTH POINT PARKWAY
SUITE 325
ALPHARETTA, GA  30022

IO PHOENIX ONE LLC
615 N 48TH STREET
PHOENIX, AZ  85008


IO PHOENIX ONE LLC
PO BOX 101188
PASADENA, CA  91189-1188


IPG
ATTN DISBURSEMENTS
2ND FLOOR
OMAHA, NE  68154

IPPOLITO CATHERINE
8026 S BROOK FOREST RD
EVERGREEN, CO  80439


IPPOLITO CATHERINE
8026 S BROOK FOREST ROAD
EVERGREEN, CO  80439


IPREO DATA INC
421 FAYATTEVILLE ST STE 900
RALEIGH, NC  27601


IRA PMRG BASELINE JV LLC
1900 MAIN ST STE 375
IRVINE, CA  92614


IRA PMRG BASELINE JV
1900 MAIN ST STE 375
IRVINE, CA  92614


IRA PMRG MESA JV LLC
1900 MAIN STREET SUITE 375
IRVINE, CA  92614

IRA PMRG ROUND ROCK JV LLC
1900 MAIN STREET SUITE 375
IRVINE, CA  92614


IRA PMRG SURPRISE JV LLC
1900 MAIN ST STE 375
IRVINE, CA  92614


IRBY TELEADA E
322 LAKE PARK
APT 301
LEWISVILLE, TX  75057

IRON MOUNTAIN
PO BOX601002
PASADENA, CA  91189-1002


ISABELLE MICHAEL E
1022 MARINERS COVE BLVD
SLIDELL, LA  70458


ISABELLE MICHAEL
1022 MARINERS COVE BLVD
SLIDELL, LA  70458


ISBELL JAMES M
7 BROOKHOLLOW
GAINESVILLE, TX  76240


ISENHOWER HILLARY
8912 TUMBLEWEED DR
CROSSROADS, TX  76227


ISMAIL BASHAR A
3412 BRISTOL BANKS CT
PEARLAND, TX  77584

ISON ELIZABETH A
1332 SANDERSON AVENUE
COLORADO SPRINGS, CO  80915


ITCOA LLCINDEPENDENCE TITLE COMPANY
5900 SHEPHERD MOUNTAIN COVE
BUILDING 2 SUITE 200
AUSTIN, TX  78730

ITW FOOD EQUIPMENT GROUP LLC HOBART
PO BOX 2517
CAROL STREAM, IL  60132


ITZ PASADENA LLC
5950 FAIRMONT PARKWAY
PASADENA, TX  77505


IVERY MICHELLE
512 BUFFALO BEND COURT
MURPHY, TX  75094


IVEY RAVEN
941 HESTERS CROSSING
1018
ROUND ROCK, TX  78681

IVORY MONIQUE HARRIS
2121 MARSH LANE APT 2209
CARROLLTON, TX  75006


IZSO KAREN
11959 RIVERSTONE CIR
UNIT E
HENDERSON, CO  80640


J FRANK ASSOCIATES LLC
JOELE FRANK WILKINSON BRIMMER KATCHER
622 THIRD AVE 36TH FLOOR
NEW YORK, NY  10017

J S VENDER ASSOCIATES
PO BOX 411
WINNETKA, IL  60093


J TAYLOR ASSOCIATES LLC
4800 OVERTON PLAZA
SUITE 360
FORT WORTH, TX  76109

J2T RECRUITING CONSULTANTS INC
4101 S QUEBEC STREET
DENVER, CO  80237


JACKIE ELMORE
2340 JUSTIN RD
SUITE 100
HIGHLAND VILLAGE, TX  75077

JACKMAN WILLIAM P
11717 QUITMAN STREET
WESTMINSTER, CO  80031


JACKSON AMANDA L
9543 SUMMERRUN DR
HOUSTON, TX  77064


JACKSON ASHLEY
2447 TISBURY WAY
LITTLE ELM, TX  75068


JACKSON BRITTANY
5383 SOUTHERN BLVD
APT 223
DALLAS, TX  75240

JACKSON DESIRAE R
7801 N 44TH DR
UNIT 1065
GLENDALE, AZ  85301

JACKSON GREGORY
2915 KENTUCKY OAKS DRIVE
SAN ANTONIO, TX  78259


JACKSON JAMES P
2915 BIRDIE HOLLOW
CEDAR HILL, TX  75104


JACKSON JASMINE
825 E PLEASANT RUN RD APT 10107
DESOTO, TX  75115


JACKSON JENNIFER E
PO BOX 63321
PHOENIX, AZ  85082


JACKSON KAREN
16630 N 172ND AVE
SURPRISE, AZ  85388


JACKSON KEESHA M
9611 CUSTER ROAD APT 1731
PLANO, TX  75025


JACKSON KIMBERLY R
1609 E DEL RIO STREET
CHANDLER, AZ  85225


JACKSON LAKESHA
18749 MARSH LANE APT 2116
DALLAS, TX  75287


JACKSON MARKETIA
14311 ANDREWS RIDGE LANE
HUMBLE, TX  77396

JACKSON NEVA
3803 VILLAGE WELL DR
HUMBLE, TX  77396


JACKSON SHEKAYLA J
247 E SOUTHWEST PKWY
507
LEWISVILLE, TX  75067


JACKSON THOMAS
502 W 10TH ST
GEORGETOWN, TX  78626


JACKSON TYEISHA
6608 SPRUCEWOOD LN
1205
ARLINGTON, TX  76017


JACOB JASMINE
1018 HUNTERS CREEK DR
CARROLLTON, TX  75007


JACOBS CANDICE
4848 JR COURT
ROYSE CITY, TX  75189


JACOBS JESSE
1208 36TH ST
EVANS, CO  80620


JACOBS KENT L
3291 E ORCHARD ROAD
CENTENNIAL, CO  80121


JACOBSON BRADLEY
6002 GILMAN TRACE LANE
HOUSTON, TX  77092

JACQUELINE WALTERS
4911 HAVERWOOD LN
3038
DALLAS, TX  75287


JACQUEZ KARLA A
1228 OLD BARN LN
MESQUITE, TX  75149


JAEGGLI NELSON
7021 MERRILLEE LN
DALLAS, TX  75214


JAGUAR SPIRIT INC
PO BOX 270706
FLOWER MOUND, TX  75022


JAIME AND IRENE SIREBRENIK TRUST
9454 WILSHIRE BLVD STE 207
BEVERLY HILLS, CA  90212


JAIME SIREBRENIK
9454 WILSHIRE BLVD STE 207
BEVERLY HILLS, CA  90212


JALALIDDIN AYESHA
19315 YAUPON RANCH
CYPRESS, TX  77433


JAMES ANGELIQUE M
3600 WHEELER STREET 2114
DALLAS, TX  75209


JAMES AVA M
4315 ROSEMEADE PKWY 932
DALLAS, TX  75287

JAMES BLAKE HARRIS
1813 CLARENCE ST 12
DALLAS, TX  75215


JAMES D JEFFERSON
2619 BRISTOL PL
NEW ORLEANS, LA  70131


JAMES JESSICA
12235 VANCE JACKSON ROAD APT 113
SAN ANTONIO, TX  78230


JAMES LINDSAY
22018 N 80TH AVENUE
PEORIA, AZ  85383


JAMES M KRAUS
9840 COLDWATER CIRCLE
DALLAS, TX  75228


JAMES MICHAEL RAMPOLDI
2512 OLD STABLES DR
CELINA, TX  75009


JAMES PLLC
THE RENAISSANCE 1117 GLADE ROAD
SUITE 140
COLLEYVILLE, TX  76034


JAMES RICHARD S
2900 WHITE OAK LN
BEDFORD, TX  76021


JAMES STARBUCK
10807 BEELER STREET
DENVER, CO  80640

JAMES TEYEASKA
1515 MALVERN ST
HOUSTON, TX  77009


JAMES TYLER M
8146 BLACKWOOD DRIVE
WINDSOR, CO  80550


JAMES TYLER
8146 BLACKWOOD DRIVE
WINDSOR, CO  80550


JAMES WILLIAM OLIVE OLIVE PHOTOGRAPHY
2534 YORKTOWN 137
HOUSTON, TX  77056


JAMESEVANS THOMICA J
4317 BOCA BAY DRIVE
DALLAS, TX  75244


JAMESEVANS THOMICA
4317 BOCA BAY DRIVE
DALLAS, TX  75244


JAMESON ALLYSON
21637 HIGH DR
LAGO VISTA, TX  78645


JAMISON LUCILLE O
2114 PAUL QUINN
HOUSTON, TX  77091


JANI COMPANIES LLC
1029 LONG PRAIRIE ROAD
SUITE C
FLOWER MOUND, TX  75022

JANSSEN AFTON
2509 MAPLE HILL DRIVE
FORT COLLINS, CO  80524


JANSSEN LEESA
1310 9TH AVE
LONGMONT, CO  80501


JAOUHARI JAMEL
2100 WINROCK BLVD
HOUSTON, TX  77057


JARAMILLO CORDELIA
3976 S BAHAMA ST
AURORA, CO  80013


JARAMILLO YURI Z
12643 COURSE VIEW DR
SAN ANTONIO, TX  78221


JARESH CAROL
1700 OLD SANBORN RANCH ROAD
WHITESBORO, TX  76273


JARRELL KIMBERLY A
5635 TIMBER CREEK PLACE DR APT 619
APT 619
HOUSTON, TX  77084


JARVIS BRITTNEY
9010 MARKVILLE DR
APT 106
DALLAS, TX  75243


JASON HENRICHSJRH ENGINEERING INC
820 S FRIENDSWOOD DR
SUITE 202
FRIENDSWOOD, TX  77546

JASON HOLLIS
1211 DETERING ST
HOUSTON, TX  77007


JASON J HEINKEL J2 MEDIA
25 S ARIZONA PLACE STE 530
CHANDLER, AZ  85225


JASON PRYOR JR
5308 CROSS CREEK DR
MARRERO, LA  70072


JASON WORLEY
TAX DISTRIBUTION
LEWISVILLE, TX  75067


JASPER BAND BOOSTERS
6800 ARCHGATE DR
PLANO, TX  75024


JAUREGUI AUSTIN J
130 EAGLE AVENUE
MEAD, CO  80542


JAVAID MUHAMMAD
3106 BRANNON HILL LANE
SUGAR LAND, TX  77479


JAVERS ELIZABETH
2303 AZAHAR CT
LEAGUE CITY, TX  77573


JAVIER DOMINGUEZ MILES HIGH SECURITY LLC
4301 CATHAY STREET
DENVER, CO  80249

JAY KRESSIN
8035 W 120TH AVE
BLOOMFIELD, CO  80020


JAYME EDA
20743 NORWICH GULCH LANE
RICHMOND, TX  77407


JAYNES LINDA
15503 FM 529 RD APT 1321
HOUSTON, TX  77095


JCS CONSULTING GROUP INC
2775 VIA DE LA VALLE
SUITE 206
DEL MAR, CA  92014


JEANES SHIRLEY
10411 AUTUMN HARVEST DR
HOUSTON, TX  77064


JEANPIERRE TANYA
7735 POUTER DR
HOUSTON, TX  77083


JED MOCKLER BAUEN INDUSTRIES LLC
631 INLET DRIVE
MARCO ISLAND, FL  34145


JEFF COLVIN
7532 E BATES DR
DENVER, CO  80231


JEFFERSON COUNTY PUBLIC SCHOOLS
1829 DENVER WEST DRIVE BLDG 27
GOLDEN, CO  80401

JEFFERSON PARISH SCHOOL BOARD
JOHN EHRET HIGH SCHOOL
4300 PATRIOT ST
MARRERO, LA  70072

JEFFERSON PARISH TAXING AUTHORITY
THE GENERAL GOVT BLDG
200 DERBIGNY ST STE 1100
GRETNA, LA  70053

JEFFERSON PARISH
1221 ELMWOOD PARK BLVD
SUITE 103
JEFFERSON, LA  70123

JEFFERSON PARISH
200 DERBIGNY ST
GRETNA, LA  70053

JEFFERSON RACHAEL N
1518 NATALIE LN
DUNCANVILLE, TX  75137

JEFFERY VENDER
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067

JEFFREY ALAN COPLIN
1821 GLEN AERIE LN
CORINTH, TX  76210

JEFFREY D MELLE
10116 STACY CT
RIVER RIDGE, LA  70123

JEFFREY JOE GOLLADAY CT SERVICE 247
7134 AUTUMN ACRES
CONVERSE, TX  78109

JEFFREY S LETH
11500 JOLLYVILLE RD 514
AUSTIN, TX  78759


JEFFREY S VENDER



JENKE JUNGYU
3612 OAKWOOD DRIVE
GRAPEVINE, TX  76051


JENKINS MARIYA
8400 STONEBROOK PKWY
1721
FRISCO, TX  75034


JENKINS SHAWN T
15910 LA MADERA RIO
HELOTES, TX  78023


JENKS SHANE P
3427 LAWSON DRIVE
PEARLAND, TX  77584


JENNINGS AMBER
10116 W HAMMOND LN
TOLLESON, AZ  85353


JENNINGS ASHLEY
20459 MOON WALK DRIVE
HUMBLE, TX  77338


JENNINGS SARAH
826 MIDDLE GLEN DR
913
GARLAND, TX  75043

JENSEN HUGHES INC
3610 COMMERCE DRIVE
SUITE 817
BALTIMORE, MD  21227

JENSEN KEVIN V
642 SARATOGA DRIVE
ST GEORGE, UT  84790

JENSEN SARAH A
212 SILVER SPUR DRIVE
WAXAHACHIE, TX  75165

JEPSON BRYAN
1809 CARLOTTA LANE
AUSTIN, TX  78733

JEPSON BRYAN
3912 ROBERTS RIDGE PLACE
MONUMENT, CO  80132

JEREMY RING
6300 NW 92 AVE
PARKLAND, FL  33067

JERNIGAN LAUREN
2219 MONTICELLO
MESQUITE, TX  75149

JERNIGAN MICHAEL
5776 EAGLE RIDGE DR
GLOBE, AZ  85501

JERRELS MICHELLE
19102 BROADWIND LN
KATY, TX  77449

JESS JENNIPHER
2709 STONE CREEK DRIVE
FLOWER MOUND, TX  75028


JESSE DORMOY
3409 TAFT PK
METAIRIE, LA  70002


JESSE REBECCA K
28605 N 245 TH AVE
WITTMANN, AZ  85361


JESTICE ALISA G
8787 SIENNA SPRINGS BLVD
1322
MISSOURI CITY, TX  77459


JFRCO I LLC
2000 S COLORADO BLVD SUITE 2750
DENVER, CO  80222


JILL A JONES FABIANO BREATHE SAFE
MEDICAL GAS SERVICES
782 E GLACIER DR
CHANDLER, AZ  85249


JIMENEZ JAIME
709 BRYSON WAY
SOUTHLAKE, TX  76092


JIMENEZ NATALIE
7321 W PUEBLO AVE
PHOENIX, AZ  85043


JIMENEZ PEREZ LUZ
16206 TEAL MANOR CT
FRIENDSWOOD, TX  77546

JIMENEZPEREZ MARIA E
11500 JOLLYVILLE ROAD APT 514
AUSTIN, TX  78759


JIVE SOFTWARE INC
915 SW STARK ST
SUITE 200
PORTLAND, OR  97205


JIVOINOVICI JIVCA
1412 DANUBE LANE
PLANO, TX  75075


JJ EXHIBIT SERVICES INC
2611 FARRINGTON
DALLAS, TX  75207


JOB JOBEY
1995 E COALTON RD 12102
SUPERIOR, CO  80027


JOBS TANYA
14015 BREEZY CYPRESS CREEK TRAIL
CYPRESS, TX  77429


JOE EAST ENTERPRISES INC A1
2508 HIGHLANDER WAY
SUITE 230
CARROLLTON, TX  75006


JOELE FRANK WILKINSON BRIMMER KATCHER
622 THIRD AVE 36TH FLOOR
NEW YORK, NY  10017


JOHAR JASJOT
5606 WILLOW SPRINGS COURT
FORT COLLINS, CO  80528

JOHN ANDREA
9950 CAFFREY
HOUSTON, TX  77075


JOHN BEALE
320 ROYAL NAVIGATOR RD
MONTGOMERY, TX  77316


JOHN BEL EDWARDS CAMPAIGN LLC
102 N MYRTLE ST
AMITE, LA  70422


JOHN FORTUNATO
20 GAINSWOOD DR EAST
MARRERO, LA  70072


JOHN G RYAN
11498 TWEEK DEER
CONROE, TX  77385


JOHN H GUYER HIGH SCHOOL SILVERADOS
1501 TEASLEY LANE
DENTON, TX  76210


JOHN JAY MUSTANG BAND BOOSTERS
7611 MARBACH RD
SAN ANTONIO, TX  78227


JOHN JESSY R
1405 DIMMIT DRIVE
CARROLLTON, TX  75010


JOHN JIJIMOL
2421 SIR LOVEL LN
LEWISVILLE, TX  75056

JOHN K RAMIREZ
18607 TAYLORE RUN
SAN ANTONIO, TX  78259


JOHN P HAGAN ATTORNEY AT LAW
1333W MCDERMOTT DR STE 200
ALLEN, TX  75013


JOHN PAUL II HIGH SCHOOL INC
900 COIT RD
PLANO, TX  75075


JOHN ROBERTS EAGLE IMPORTS
JOHN EAGLE COLLISION
910 HWY 6 SOUTH
HOUSTON, TX  77079

JOHN VIPIN
2264 CHAPMAN DR
CARROLLTON, TX  75010


JOHN ZERWAS MD CAMPAIGN
PO BOX 852
FULSHEAR, TX  77441


JOHNBAPTISTE CIERRA
1223 EAST CARAMILLO STREET
SPRINGS, CO  80909


JOHNSON ALEISHA
PO BOX 262076
5327
PLANO, TX  75026


JOHNSON ALEXUS
7985 FIRECRACKER TRAIL
FOUNTAIN, CO  80817

JOHNSON ALICIA D
404 AMBER LANE
DESOTO, TX  75115


JOHNSON BIANCA J
7125 FOX DRIVE
THE COLONY, TX  75056


JOHNSON CAITLYN
4001 HANNA ROSE LN
FORTH WORTH, TX  76244


JOHNSON CAMILLE R
305 WOODLAWN DR
DESOTO, TX  75115


JOHNSON CARANZA D
439 REMINGTON RIDGE DRIVE
HOUSTON, TX  77073


JOHNSON CATHLEEN
5517 WETLANDS DRIVE
FREDERICK, CO  80504


JOHNSON CATHY S
29 WIND RIVER DRIVE
CONROE, TX  77384


JOHNSON CHRISTINE M
11900 AMSTON PLACE
PARKER, CO  80134


JOHNSON CORYN
7938 WEST ZOE ELLA WAY
PEORIA, AZ  85382

JOHNSON COURTNEY
837 HUNTERS GLEN
ROCKWALL, TX  75032


JOHNSON DAPHENE
712 HUMMINGBIRD DRIVE
APT 2214
LITTLE ELM, TX  75068

JOHNSON DAPHENE
712 HUMMINGBIRD DRIVE
LITTLE ELM, TX  75068


JOHNSON DEIDRE
4614 N 14TH AVE
PHOENIX, AZ  85013


JOHNSON DEMETRIS
6418 BRENTWOOD STAIR RD
112
FORT WORTH, TX  76112

JOHNSON DENISE A
4821 BARN OWL DR
FREDERICK, CO  80504


JOHNSON DESMON
6839 WATERFALL PASS
CONVERSE, TX  78109


JOHNSON FREDERICK
307 W ALAMOSA DR
CHANDLER, AZ  85248


JOHNSON FREDERICK
307 W ALAMOSA DRIVE
CHANDLER, AZ  85248

JOHNSON FREDRICK
1634 ARBOR CREEK DRIVE
GARLAND, TX  75040


JOHNSON HAROLD E
632 CURTIS ROAD
BURLESON, TX  76028


JOHNSON HEATHER
15547 SUTTON LEIGHS LN
PFLUGERVILLE, TX  78660


JOHNSON JASON
7226 SAINT AUGUSTINE DR
FRISCO, TX  75033


JOHNSON JILLIAN
6549 BOLLIGER CT
FRISCO, TX  75035


JOHNSON JOHN
5717 ARBOR HILLS WAY
314
THE COLONY, TX  75056


JOHNSON JOHNSON HEALTH CARE SYSTEMS INC
425 HOES LANE
PISCATAWAY, NJ  08855-6800


JOHNSON KARYLA R
6802 MAHAN WOOD DRIVE
HUMBLE, TX  77346


JOHNSON KEONDRA
7418 MARSLAND LANE
ARLINGTON, TX  76001

JOHNSON KESHONDRA
7070 W CAMP WISDOM RD
APT 1032
DALLAS, TX  75236

JOHNSON KEVIN
2205 CAMBRIDGE SHORES LANE
PEARLAND, TX  77584

JOHNSON LISA D
18602 CLAY ROAD
NO 99
HOUSTON, TX  77084

JOHNSON LISA D
9001 BROADAX PATH
GEORGETOWN, KY  40324

JOHNSON LORI
8934 HEADSTALL DRIVE
TOMBALL, TX  77375

JOHNSON MARI
4215 QUAD CITY STREET APT 8205
FT WORTH, TX  76155

JOHNSON MICHEAL L
6518 E JULEP ST
MESA, AZ  85205

JOHNSON NIA E
4438 S MACGREGOR WAY
HOUSTON, TX  77021

JOHNSON NIKIEVA
726 MISSION LN
LANCASTER, TX  75146

JOHNSON PAMELA R
221 LIVINGSTON DRIVE
HICKORY CREEK, TX  75065


JOHNSON PENNY
16722 TOWN GLADE DR
CYPRESS, TX  77429


JOHNSON REBECCA
1905 ROLAND ROAD
WHITESBORO, TX  76273


JOHNSON RENALDO V
600 KIMBERLY DR
DESOTO, TX  75115


JOHNSON TIMOTHY F
3028 N GLENVIEW
MESA, AZ  85213


JOHNSON TIMOTHY
8348 EMERALD CIRCLE
NORTH RICHLAND HILLS, TX  76180


JOHNSON TRACEY
18944 BURLINGTON PLACE
DENVER, CO  80249


JOHNSTON HENRY M
15065 WEST 52ND AVE
GOLDEN, CO  80403


JOINER CONSUELA
821 REDBIRD DRIVE
IRVING, TX  75061

JOINT COMMISSION
PO BOX 92775
CHICAGO, IL  60675-2775


JOLIVETTE RENEE M
3105 HARBOR POINTE DR
ROWLETT, TX  75088


JOMAR CONTRACTORS INC
8515 E NORTH BELT DRIVE
HUMBLE, TX  77396


JON PETERSON DELAWARE COUNTY TREASURER
PO BOX 8006
DELAWARE, OH  43015-8006


JONDAHL SANDRA
16325 CASTLETROY DR
AUSTIN, TX  78717


JONES AILEEN
3204 ROCK BROOK FALLS LN
LEAGUE CITY, TX  77573


JONES BILLY
PO BOX 444
DESOTO, TX  75123


JONES DEBRA
9121 TALTON
HOUSTON, TX  77078


JONES DEREK
6920 SNOWY OWL STREET
ARLINGTON, TX  76002

JONES DIANA
9924 COPPERHEAD LN
MCKINNEY, TX  75071


JONES DONNITA V
661 MARIGOLD DRIVE
DENVER, CO  80221


JONES EMILY
1408 JESSE RAMSEY BLVD
CEDAR HILL, TX  75104


JONES FUSSELL LLP
PO BOX 1810
COVINGTON, LA  70434


JONES JAMES R
222 OAK HOLLOW BLVD
MAGNOLIA, TX  77355


JONES JAMIE
2202 S TUCSON WAY
AURORA, CO  80014


JONES JAMIRA T
1119 DETROIT
DENVER, CO  80206


JONES JENNIFER
505A MAPLE ST
AUBREY, TX  76227


JONES JERRY M
9506 SAN MARCO DR
MISSOURI CITY, TX  77459

JONES JOY
4402 ROSENEATH DR
HOUSTON, TX 77021


JONES KENCIA
4229 HUNT DR 4409
CARROLLTON, TX 75010


JONES KENNETH
4422 VILLAGE FORREST DR
SUGARLAND, TX 77479


JONES LADONNA
3203 ATHERTON CANYON LANE
APT 176
HOUSTON, TX 77014

JONES LANG LASALLE BROKERAGE INC
200 E RANDOLPH ST
SUITE 4300
CHICAGO, IL 60606

JONES LINDA
8608 BOBCAT DRIVE
ROUND ROCK, TX 78681


JONES LISA M
3641 SAWGRASS TRAIL
CASTLE ROCK, CO 80109


JONES MARTHA
16510 CANARIO DRIVE
HOUSTON, TX 77083


JONES MICHAEL
8312 FALL CREST DRIVE
HURST, TX 76053

JONES REBECCA
1724 W MAGDALENA LANE
PHOENIX, AZ  85041


JONES SAVANNAH L
4424 E BASELINE RD APT 1061
PHOENIX, AZ  85042


JONES SHANYELLE
6234 SUTTON MEADOWS
HOUSTON, TX  77086


JONES SUSAN
204 HICKORY
LAKE JACKSON, TX  77566


JONES TAHNEE L
125 S MURDEAUX LN
237
DALLAS, TX  75217


JORDAN ANDRE
19718 HOLLINGTON DR
TOMBALL, TX  77375


JORDAN ANDREW
9500 INWOOD RD
DALLAS, TX  75220


JORDAN HEATHER R
215 AUTUMNWOOD DR
ALEDO, TX  76008


JORDAN JOEL L
26091 PEACH CREEK DR
NEW CANEY, TX  77357

JORDAN STEPHANIE
7116 COOK CIR
NORTH RICHLAND HILLS, TX  76182


JORDAN SUSAN A
16020 HOLLYHOCK ST
SURPRISE, AZ  85378


JORGENSEN SARAH E
1201 CEDAR DR
BERTHOUD, CO  80513


JOSEPH DSYRE
PO BOX 770031
HOUSTON, TX  77215


JOSEPH MANOJ
4122 ROYAL PLANTATION LANE
MISSOURI CITY, TX  77459


JOSEPH NICHOLAS
20131 MAMMOTH FALLS DR
TOMBALL, TX  77375


JOSHUA DENNIS
7001 DORCHESTER ST
NEW ORLEANS, LA  70126


JOSHUA MIKLE DOBSTAFF
6163 E HANNIBAL ST
MESA, AZ  85205


JOSHUA P BARRETT IGNITE IMAGES LLC
1964 S XAVIER ST
DENVER, CO  80219

JOSHUA PAUL PORCHE
1233 JUNG BLVD
MARRERO, LA  70072


JOSHUA S HERNANDEZ
1417 CEDAR BLUFF LN
FLOWER MOUND, TX  75028


JOSLYN ROBYN
8841 GREENHAVEN DRIVE
FORT WORTH, TX  76179


JOYCE SCHUSER
5901 CRIPPLE CREEK TRAIL
NORTH RICHLAND HILLS, TX  76180


JP MORGAN CHASE BANK NA
270 PARK AVENUE
NEW YORK, NY  10017


JUAREZ AMY E
1023 GARRETT DR
MAGNOLIA, TX  77354


JUAREZ HECTOR
23223 VERONA VIEW LN
KATY, TX  77493


JUAREZ MARIE
115 S FRIO ST
APT I
LOCKHART, TX  78644


JUDA KARA
2525 HWY 360
APT 415
EULESS, TX  76039

JUDGE JENE
14341 SNAFFLE BIT TRL
HASLET, TX  76052


JUDSON INDEPENDENT SCHOOL DISTRICT
WAGNER HIGH BAND
8012 SHIN OAK DRIVE
LIVE OAK, TX  78233


JUDSON ISD TAX OFFICE
8012 SHIN OAK DR
LIVE OAK, TX  78233-2413


JULIA L WHITE
17404 E SAN TAN BLVD
QUEEN CREEK, AZ  85142


JULIANNE SANTAROSA
7505 BEACON HILL DR
MCKINNEY, TX  75070


JUNEJO FARAN A
7114 UTSA BLVD APT234B
SAN ANTONIO, TX  78249


JUNG AARON K
6301 ALMEDA RD
APT 1112
HOUSTON, TX  77021


JUNIOR ACHIEVEMENT OF DALLAS INC
1201 WEST EXECUTIVE DR
RICHARDSON, TX  75081-2257


JUNIOR CRYSTAL
10632 ASHMORE DR
FORT WORTH, TX  76131

JURADO MARGARITA
8932 W ECHO LANE
PEORIA, AZ  85345


JUREK CODY
8704 DULCET DR
AUSTIN, TX  78745


JURGAN DEVELOPMENT AND MFG LTD
6018 S HIGHLANDS AVE
MADISON, WI  53705


JUSTIN ELMORE
2340 JUSTIN ROAD
SUITE 100
HIGHLAND VILLAGE, TX  75077


JUSTIN MITCHELL THOMPSON
8 AMARA CT
THE WOODLANDS, TX  77381


JUSTUS DEVON W
17233 W ACAPULCO LANE
SURPRISE, AZ  85388


K THOMPSON ELECTRIC INC
670 INTERNATIONAL PKWY STE 140
RICHARDSON, TX  75081-6614


KABWE DOREEN
10149 PLACID DR
MCKINNEY, TX  75070


KACHAPILLY JOSEPH
209 CARISSA DR
MESQUITE, TX  75150

KAISER PERMANENTE SOUTHERN COLORADO
PO BOX 912561
DENVER, CO  80237


KAISER PERMANENTE
ATTN REFUNDS
PO BOX 272970
DENVER, CO  80237

KAISER PERMANENTE
PO BOX 373150
DENVER, CO  80237-3150

KAISER RUSSELL W
10512 JACKSON HOLE LANE
MCKINNEY, TX  75070


KALLSEN AAREN
1714 34TH AVENUE
GREELEY, CO  80634


KALLUS GREG
1509 GARDEN PARK DR
DEER PARK, TX  77536


KALSEK MICHAEL
14883 WEST BLOOMFIELD ROAD
SURPRISE, AZ  85379


KAMOLNICK SYDNEY
7818 CLAIRMONT AVENUE
ROWLETT, TX  75089


KANA ICE OF KINGWOOD
3051 IRA E WOODS AVENUE
GRAPEVINE, TX  76051

KANDAH MICHELLE
9928 COPPERHEAD LANE
APT 332
MCKINNEY, TX  75071

KANE WALTER
11 HAMMOCK DUNES PLACE
THE WOODLANDS, TX  77389

KANG ELISABETH M
165 HILLVIEW DRIVE
SAN ANTONIO, TX  78209

KANNADAN TOMY
15202 OAK VIEW TRAIL
SUGAR LAND, TX  77498

KANSAL EYE PLLC
770 N COIT RD STE 2486
RICHARDSON, TX  75080

KANTE SATYANARAYANA P
18 N FREMONT RIDGE LOOP
THE WOODLANDS, TX  77389

KAPLAN PAYTON
5655 LAKE DISTRICT DRIVE
THE COLONY, TX  75056

KAREL EMILY
2690 BRIDLE DRIVE
MEAD, CO  80542

KARGER MATTHEW
575 W PECOS RD
CHANDLER, AZ  85225

KARUU GRACE
1916 WILLARD DRIVE
MCKINNEY, TX  75070


KASHANI NASSER
33 CHAMPION TRAIL
SAN ANTONIO, TX  78258


KASPER DOUGLAS V
210 GREYLAKE PLACE
MAGNOLIA, TX  77354


KASS JENNIFER
8159 KATHLEEN DRIVE
FORT WORTH, TX  76137


KASSMYA ALAA
15715 HERMITAGE OAKS DR
TOMBALL, TX  77377


KATELYN ANNA MOORE
16303 CHELSEA PLACE
816
SELMA, TX  78154


KATNIK JENNIFER
9426 WILTSHIRE DR
HIGHLANDS RANCH, CO  80130


KATTAH GEOFFREY
2116 JASMINE VALLEY DR
LITTLE ELM, TX  75068


KATTEN MUCHIN ROSENMAN LLP
525 W MONROE STREET
CHICAGO, IL  60661-3693

KATY AREA CHAMBER OF COMMERCE
23501 CINCO RANCH BLVD
STE B206
KATY, TX  77494


KATY ER CENTER LTD
1510 S MASON ROAD
KATY, TX  77450


KATY FOOTBALL ASSOC INC
KATY YOUTH FOOTBALL
PO BOX 5543
KATY, TX  77491


KATY HIGH SCHOOL BAND
BOOSTER ASSOCIATION
PO BOX 1069
KATY, TX  77492


KATY MORTON RANCH
W GRAND PKWY N
AND N GRAND PKWY
MORTON RANCH RD
KATY, TX  77449

KATY SOUTH MASON RE LTD
CO DH REALTY MANAGEMENT
801 N ST MARYS STREET
SAN ANTONIO, TX  78205


KAUSAR TANZILA
2853 SHORELINE WAY
LEWISVILLE, TX  75056


KAWAMURA PRATIMA
520 LOST CREEK TRAIL
FAIRVIEW, TX  75069


KAYE ENTERPRISES BAYSTAR AGENCY
200 S VELASCO
ANGLETON, TX  77515

KAZANI AMIN H
1747 EAGLE CREST DR
CARROLLTON, TX  75010


KCI USA INC
PO BOX 301557
DALLAS, TX  75303-1557


KE LIMITED PARTNERSHIP
1022 EAST ADAMS STREET
SPRINGFIELD, IL  62703


KEARNY STREET CONSULTING INC
215 KEARNY CT
ALPHARETTA, GA  30022


KEC ROBERT M
1900 PARADISE LANE
PRESCOTT, AZ  86305


KEELAN RENEE
661 MARIGOLD DR
DENVER, CO  80221


KEELAN WILLIAM
2418 MONETT DR
SHERMAN, TX  75092


KEEN MATT
24902 FALCONGROVE LANE
KATY, TX  77494


KEENE KIMBERLY
12422 W MONTE VISTA DR
AVONDALE, AZ  85392

KEEP AUSTIN BEAUTIFUL
55 N IH 35 STE215
AUSTIN, TX  78702


KELLER ANNELIESE B
400 S OWENS STREET
LAKEWOOD, CO  80226


KELLER COREEN
10136 CRAWFORD FARMS DRIVE
KELLER, TX  76244


KELLER MEDICAL CENTER LLC
TX


KELLEY ASHLEY
3620 SUMMERHILL DRIVE
PARIS, TX  75462


KELLEY BIRSCHBACH GOTELL MARKETING
12044 E LAKE CIRCLE
GREENWOOD VILLAGE, CO  80111


KELLEY JOHN W
18011 HILLOCK GLEN LN
CYPRESS, TX  77429


KELLEY LADONNA
5797 E 132ND WAY
THORNTON, CO  80602


KELLY HART HALLMAN LP
201 MAIN STREET SUITE 2500
FORT WORTH, TX  76102

KELSEY SARAH
1433 THISTLEWOOD LANE
GRAPEVINE, TX  76051


KELSEY TINA
6528 HUGHES DRIVE
WATAUGA, TX  76148


KEMP SEAN
2626 E LARKSPUR DR
PHOENIX, AZ  85032


KEMPER NICHOLAS
7216 SILVER CITY DR
FORT WORTH, TX  76179


KEMPTON BRIAN J
59 DAHLIA ROAD
HUNTSVILLE, TX  77320


KEMTEX CONTRACT INC
13900 SENLAC DR
DALLAS, TX  75234


KENDREW INVESTMENTS LLC
3595 INLAND EMPIRE BLVD STE 1200
ONTARIO, CA  91764


KENNEDALE INDEPENDENT SCHOOL DISTRICT
ATTNEROL OKTAY
PO BOX 1208
KENNEDALE, TX  76060


KENNEDY ANGELA
6822 TULIP LANE
DALLAS, TX  75230

KENNEDY JENNIFER L
8275 STONEBROOK PKWY 1112
FRISCO, TX  75034


KENNEDY KAREN G
7031 TURWESTON LANE
CASTLE ROCK, CO  80108


KENNEDY KRISTY M
5303 HAMILTON WOLFEAPT517
SAN ANTONIO, TX  78229


KENNEDY MELANIE
230 W PINTURA CIRCLE
LITCHFIELD PARK, AZ  85340


KENNEDY MITCHELL W
2316 FAIR OAKS DR
APT 2067
ARLINGTON, TX  76011


KENNEDY VICTORIA
16205 ELM DR
AUSTIN, TX  78734


KENNETH L MAUN
TAX ASSESSOR COLLECTOR
COLLIN COUNTY
MCKINNEY, TX  75070-8046


KENNETH W DEEB MD PA
2340 JUSTIN ROAD
SUITE 100
HIGHLAND VILLAGE, TX  75077


KENNY SEAN
3999 S DOBSON RD
APT 2005
CHANDLER, AZ  85248

KENT CAROLYN
14411 DECKER DR
MAGNOLIA, TX  77355


KENTUCKY DERBY MUSEUM
PO BOX 21177
LOUISVILLE, KY  40221-0177


KEPPLER ASSOCIATES INC
3030 CLARENDON BLVD
ARLINGTON, VA  22201


KERINS JIM
5934 MORNINGSIDE AVENUE
DALLAS, TX  75206


KERN SHELLY
6601 W PLANO PKWY
1324
PLANO, TX  75093


KERSTIN KATHARINA MCABEE
3713 LIME ST
METAIRIE, LA  70006


KEVIN BROWNKEVIN BROWN PHOTOGRAPHER LLC
2400 LAS PALMAS LN
ARLINGTON, TX  76012


KEVIN ELLICH
13972 KENSINGTON AVE NE
PRIOR LAKE, MN  55372


KEY AUSTIN
6174 HAYFIELD PLACE
COLORADO SPRINGS, CO  80925

KEY BRENDA
908 LOCHMOOR LANE
HIGHLAND VILLAGE, TX  75077


KEY JAMES
6624 FAIRGLEN DR
ARLINGTON, TX  76002


KEY SURGICAL INC
8101 WALLACE RD
EDEN PRAIRIE, MN  55344


KEYS DENNIS
9827 EVERGLADES DRIVE
PEYTON, CO  80831


KGB METAL PRODUCTS LLC
3120 EAST FANDANGO DRIVE
GILBERT, AZ  85298


KHAN AJAZ O
9231 FOREST HILL DR
IRVING, TX  75063


KHAN EUNICE C
15319 HOPE SHADOW COURT
CYPRESS, TX  77429


KHAN GUL
2614 PINEBEND DR
PEARLAND, TX  77584


KHAN IMTIAZ
908 ADAIR AVENUE NE
ATLANTA, GA  30306

KHAN NASIR
7105 COLLINWICK DRIVE
FRISCO, TX  75035


KHAN PENNIE
1304 IVY CREEK DR
MANSFIELD, TX  76063


KHAN SHAKEEL A
421 NEEDHAM DRIVE
GARLAND, TX  75044


KHATRI ISHRAT
4300 DUNLAVY STREET
APT 4133
HOUSTON, TX  77006


KHAYA JUDITH L
650 E VISTA RIDGE MALL DR APT 1122
LEWISVILLE, TX  75067


KHONG PHAN
2678 TWIN POINT DR
LEWISVILLE, TX  75056


KHOURY ELIZABETH
7215 N 16TH DRIVE
PHOENIX, AZ  85021


KHUU SANDY
3869 GILLESPIE DR
CARROLLTON, TX  75010


KHYNE ANNA M
10878 WESTHEIMER RD
216
HOUSTON, TX  77042

KIBODEAUX KIMBERLY
13907 33RD ST
SANTA FE, TX 77510


KIDDER DENISE K
3131 MORNING CREEK
SAN ANTONIO, TX 78247


KIDWELL JILL
5565 MANSIONS BLUFFS
APT 4407
SAN ANTONIO, TX 78245


KILCREASE JACQUELINE R
1100 GATEWAY BOULEVARD NORTH 5203
FORNEY, TX 75126


KILGORE ANNAMARIE J
4710 LINDEN PL
PEARLAND, TX 77584


KILGORE JULIE
773 SOUTH 4TH AVE
BRIGHTON, CO 80601


KILLION JANET
6918 SCOTTSWOOD
SAN ANTONIO, TX 78239


KILMER SASHA M
3314 AUTUMN BRIDGE LANE
HOUSTON, TX 77084


KILPATRICK KANDI
10940 PINEWOOD COURT
LA PORTE, TX 77571

KILPATRICK LYNDSEY M
13977 W 84TH CIRCLE
UNIT B
ARVADA, CO  80005

KILROY CONNIE
16763 W ROWEL RD
SURPRISE, AZ  85387

KIM JOHN E
751 KILBRIDGE LANE
COPPELL, TX  75019

KIM STEPHEN
911 DAVIS ROAD
LEAGUE, TX  77573

KIM TAHEE
1628 MCGEE LANE
CARROLLTON, TX  75010

KIMBALL KIMBERLY
14862 W VALENTINE ST
SURPRISE, AZ  85379

KIMBALL SCOTT M
869 FALLING SPRINGS LANE
LEAGUE CITY, TX  77573

KIMBALL SCOTT
869 FALLING SPRINGS LANE
LEAGUE CITY, TX  77573

KIMBELLBRUEHL INC
105 W RIVERSIDE DRIVE SUITE 110
AUSTIN, TX  78704

KIMBERLY MARIE KIMBALL
18131 N 111TH CIRCLE
SURPRISE, AZ  85373


KIMBLE DONNEISHA
10777 RICHMOND AVE
1002
HOUSTON, TX  77042


KIMBROUGH CATHERINE
2634 SEAHORSE BEND DR
KATY, TX  77449


KIMBROUGH KATELYNN
5027 WEST GLASS LANE
LAVEEN, AZ  85339


KIMEU CONNIE M
800 CUSTER RD
APT 236
RICHARDSON, TX  75080


KIMLEY HORN AND ASSOCIATES INC
PO BOX 951640
DALLAS, TX  75395-1640


KINAMED INC
820 FLYNN RD
CAMARILLO, CA  93012


KINCAID KENNEY
1148 NW CURTIS ST
SEAL ROCK, OR  97376


KINDER HENRY JR
5957 BECKER ST
MARRERO, LA  70072

KING BRENDA E
7890 TANNENBAUM ROAD
COLORADO SPRINGS, CO  80908


KING BRIAN E
1300 WINDING CREEK ROAD
PROSPER, TX  75078


KING BRIAN
PO BOX 243
COLORADO SPRINGS, CO  80901


KING CAMILLE P
9532 BEWLEY COURT
FORT WORTH, TX  76244


KING DAWN
5661 S CATAWBA WAY
AURORA, CO  80016


KING DEBRA
7006 HOLLY DALE
SAN ANTONIO, TX  78250


KING FELICIA L
3106 BIRCH LANDING CT
PEARLAND, TX  77584


KING GEORGE
1508 FM 102
ALLEYTON, TX  78935


KING JHANE
9532 BEWLEY COURT
FORT WORTH, TX  76244

KING JOHN K
3410 SUTTERS WAY
FLOWER MOUND, TX  75022


KING LAUREN
2600 E SPRINGFIELD PLACE UNIT 79
CHANDLER, AZ  85286


KING OF TEXASROOFING CO LP
307 GILBERT CIRCLE
GRAND PRAIRIE, TX  75050


KING SCOTT
8503 LEMONMINT MEADOW DR
KATY, TX  77494


KING TANDY
22019 S 174TH ST
GILBERT, AZ  85298


KING TOBY
3152 LIDO WAY
DENTON, TX  76207


KING TRACI
16242 W HOLLY ST
GOODYEAR, AZ  85395


KINGBEY COLLIER
3516 S 81ST AVE
PHOENIX, AZ  85043


KINGWOOD CHAMBER OF COMMERCE
PO BOX 5262
KINGWOOD, TX  77325

KINGWOOD MEDICAL CENTER LTD
2158 NORTHPARK DR
HOUSTON, TX  77339


KINGWOOD PARK SILVER STAR
PARENT ORGANIZATION
PO BOX 6993
KINGWOOD, TX  77325

KINGWOOD PROJECT GRADUATION
PO BOX 5675
KINGWOOD, TX  77325


KINNEY LEE A
6000 W RAYFORD RD
2103
SPRING, TX  77389

KINSEY SHEAQUITA
3519 SOUTH NUCLA STREET
AURORA, CO  80013


KINSTLER JANE
19727 NORTH 79TH AVE
GLENDALE, AZ  85308


KIRBY JESSICA J
611 FAIRWAY VIEW TERRACE
SOUTHLAKE, TX  76092


KIRK R TRUCK PHOTOGRAPHY



KIRKLAND MICHAEL
4702 SYLVIA LANE
MANVEL, TX  77578

KIRKPATRICK RICHARD E
266 UNIVERSITY DRIVE
WOODLANK PARK, CO  80863


KISD FFA LIVESTOCK SHOW
RODEO ASSOCIATION INC
PO BOX 1344
KATY, TX  77492


KISER JENNIFER D
1101 BRUSHY CREEK DR
APT 1016
CEDAR PARK, TX  78613


KISSIHAMMOND HENRY
8013 NORTH MCARTHUR BLVD
1047
IRVING, TX  75063


KITCHEN KIM
2326 CROWS NEST DR
LEAGUE CITY, TX  77573


KIZER KATHERINE
6201 CHAPEL HILL BLVD 2224
PLANO, TX  75093


KKH RENTALS INC
ILLUSIONS RENTAL DESIGN
PO BOX 1361
SAN ANTONIO, TX  78295


KLAMERT SANDY
8039 HIDDEN TERRACE DR
SUGAR LAND, TX  77479


KLASCO RICHARD S
9797 E FAIR LANE
ENGLEWOOD, CO  80111

KLEBANOFF ATTORNEYS
131 JERICHO TURNPIKE
MINEOLA, NY  11501


KLEIN COLLINS BAND ASSOCIATION
4008 LOUATTA ROAD BOX 262
SPRING, TX  77388


KLEIN FOREST HIGH SCHOOL
BAND BOOSTER CLUB
11400 MISTY VALLEY DR
HOUSTON, TX  77066


KLEIN ISD
7200 SPRINGCYPRESS RD
KLEIN, TX  77379-3299


KLEIN MISTY
1329 BELL STREET
1527
AMARILLO, TX  79106


KLEIN NATHAN
9111 W KIMBERLY WAY
PEORIA, AZ  85382


KLEINFELDER INC
550 WEST C STREET SUITE 1200
SAN DIEGO, CA  92101


KLEINSCHMIDT SHANNON
2344 N 157TH DR
GOODYEAR, AZ  85395


KLEMAN KITTY L
175 PEA RIDGE ARENA ROAD
DUBACH, LA  71235

KLENIEC RONALD J
1716 S EDMONDS
APT 11
LEWISVILLE, TX  75067

KLEPPER QUENTIN
6920 CLIFT STREET
NORTH RICHLAND HILLS, TX  76182

KLINE KARA
919 E BERKELEY DR
RICHARDSON, TX  75081

KLUTTS RANDY
4253 HUNT DR
APT 2906
CARROLLTON, TX  75010

KNAPP JAMIE M
1711 GENEVA DRIVE
APARTMENT B3
VAIL, CO  81657

KNIES CARL C
3115 REDGUM DR
KATY, TX  77449

KNIFFIN LAURIE
5101 TIMBER CREEK ROAD
FLOWER MOUND, TX  75028

KNIGHT CAROLYN
5426 WINDRUSH STREET
FULSHEAR, TX  77441

KNIGHT DANIELMARK
128 CONNOR LN
6318
ALLEN, TX  75002

KNIGHT FREDRO
10 HUMMACK LANE
COVINGTON, LA  70433


KNIGHT SAMANTHA
4050 FRANKFORD RD
906
DALLAS, TX  75287


KNOUREK JORDAN
803 E 3RD STREET
SPRINGTOWN, TX  76082


KNOX CHET N
16114 WILD GROVE CT
TOMBALL, TX  77377


KNOX DEANA L
1801 SUTER ST
AUSTIN, TX  78748


KOBISHOP REBECCA
3018 BRETT ROAD
CORINTH, TX  76210


KOBRIGER CHRISTINE
1375 S YARROW ST
LAKEWOOD, CO  80232


KOCH AMANDA
5201 PAR DRIVE
APT 3924
DENTON, TX  76208


KOEN SOPHIA A
1724 ARMACOST AVENUE
A
LOS ANGELES, CA  90025

KOEPKE ELIZABETH
2449 SAN MARCUS AVE
DALLAS, TX  75228


KOETTER FIRE PROTECTION OF AUSTIN LLC
16069 CENTRAL COMMERCE DRIVE
PFLUGERVILLE, TX  78660


KOETTING JAKE
6911 WANDERING WAY
COLLEYVILLE, TX  76034


KOIS KATHLEEN
12299 UTICA PLACE
BROOMFIELD, CO  80020


KOKEL LISA R
2601 BANNER ELK
PLANO, TX  75025


KOLADY THOMAS E
3620 HUFFINES BLVD
APT 223
CARROLLTON, TX  75010


KOLASA STACEY
8517 FENTON DR
AUSTIN, TX  78736


KOLB BRENDA
16368 W SAND HILLS RD
SURPRISE, AZ  85387


KOLKEBECK THOMAS E
15 REMINGTON WAY
SAN ANTONIO, TX  78258

KOLKMAN CASEY
1753 RIO PENASCO
HASLET, TX  76052


KOLOAMATANGI BRIANNA
7009 RICHARDSON DR
WATAUGA, TX  76148


KOLODNY YISRAEL
4402 OSBY DR
HOUSTON, TX  77096


KONEMANY KAT
11802 KESWICK PINES LN
HOUSTON, TX  77066


KONICA MINOLTA HEALTHCARE AMERICAS INC
DEPT 2272
PO BOX 122272
DALLAS, TX  75312-2272


KONJOYAN THOMAS R
122 GRANDCHASE DRIVE
NEDERLAND, TX  77627


KOOKEN HEATHER D
8921 SOLDIERS HOME LANE
MCKINNEY, TX  75070


KORNFERRY INTERNATIONAL FUTURESTEP INC
FUTURESTEP NW 5065
PO BOX 1450
MINNEAPOLIS, MN  55485-5065


KOSMOWSKI ANDREW J
PO BOX 5799
14 PARADISE GREEN
BRECKENRIDGE, CO  80424

KOSON KELLY J
4430 FRUITA DRIVE
LOVELAND, CO  80538


KOTEK DEBORAH S
6625 W CREST LANE
GLENDALE, AZ  85310


KPHS PROJECT GRAD
2261 NORTH PARK DRIVE 105
KINGWOOD, TX  77339


KPMG LLP
DEPT 0754
PO BOX 120754
DALLAS, TX  75312-0754


KRAFT JOSEPH W
12950 HUNTERS CREEK RD
COLLEGE STATION, TX  77845


KRAIZA IRINE
5622 VALHALLA DRIVE
NORTH RICHLAND HILLS, TX  76180


KRALIK CHRISTOPHER J
9001 BENEVOLENT CT
PROVIDENCE VILLAGE, TX  76227


KRAMER CRYSTAL N
2520 EAST GRANITE VIEW DRIVE
PHOENIX, AZ  85048


KRAMER JESSICA A
1561 S SABINO CT
GILBERT, AZ  85296

KRAMER KATHRYN M
3329 DUNES ST
DENTON, TX  76209


KRAMER TAMIA
810 MEADOWLARK DRIVE
LEWISVILLE, TX  75067


KRAUSS JENNIFER
246 BLUEBONNET LANE
SHERMAN, TX  75092


KRAVITZ HOWARD J
2439 S BRISTOL
MESA, AZ  85209


KRC ENTERPRISES LLC
GUARDIAN MEDICAL LOGISTICS
1868 CRAIGSHIRE RD
ST LOUIS, MO  63146


KREAM ROBERT C
3010 WILLS MILL ROAD
CUMMING, GA  30041


KRECH RYAN N
7412 SUGAR MAPLE DRIVE
IRVING, TX  75063


KRETSCHMER ANDREW P
115 LILY LANDRY COURT
SHENANDOAH, TX  77384


KRETSCHMER ANDREW
115 LILY LANDRY COURT
SHENANDOAH, TX  77384

KRF II LLC KRF 1801 LLC
1509 YORK STREET SUITE 201
DENVER, CO  80206


KRISSA PRICE
12720 HILLCREST ROAD
DALLAS, TX  75230


KROBOT JESSICA
1919 SHADY OAK DRIVE
WHARTON, TX  77488


KRONGARD DAVID
8110 HIGHLAND GREEN DR
SUGAR LAND, TX  77479


KRONOS INCORPORATED
297 BILLERICA RD
CHELMSFORD, MA  01824


KRUEGER JESSIE
406 W DAGGETT AVE F
FORT WORTH, TX  76104


KRUGER ANGELYN
341 BLOOMFIELD RD
VALLEY VIEW, TX  76272


KRUSINSKI CINDY
1201 LADY CAROL LANE
LEWISVILLE, TX  75056


KRYPTIQ CORPORATION
1920 NW AMBERGLEN PKWY
SUITE 200
BEAVERTON, OR  97006

KRYSTEN DELONG
13124 GLENSIDE DR
FARMERS BRANCH, TX  75234


KSE RADIO VENTURES LLC
KIMN KXKL KWOF
720 S COLORADO BLVD
SUITE 1200 NORTH
DENVER, CO  80246

KUB DANIEL G
17500 N 67TH AVE
APT 1104
GLENDALE, AZ  85308


KUBIN NICHOLSON CORP
8440 N 87TH ST
MILWUAKEE, WI  53224


KUBLER CARL
2124 N 197TH AVE
BUCKEYE, AZ  85396


KUCHTA COLLEEN
6514 UPPER LAKE
HUMBLE, TX  77346


KUCUKSADIC ESAT S
5814 W FRIER DR
GLENDALE, AZ  85301


KUKKALLI BHUSHAN
4003 MRSNY CT
SPRING, TX  77386


KUMAR REGINA
6315 POSTELL LANE
FRISCO, TX  75035

KUNKLE JEAN
1330 CHESHAM CIRCLE
COLORADO SPRINGS, CO 80907


KUO EDWARD
937 N WINDOMERE AVE
DALLAS, TX 75208


KURUVILLA ANJU S
2925 GULF FREEWAY SOUTH
SUITE B384
LEAGUE CITY, TX 77573


KURUVILLA THOMAS
1626 BERKOFF DRIVE
SUGARLAND, TX 77479


KURZ KRISTINA D
131 BRETTONWOOD
SAN ANTONIO, TX 78218


KUSLER CAROL A
3814 ASH GLADE CT
KINGWOOD, TX 77345


KUSNER TRISHA
13307 ARLON TRAIL
HOUSTON, TX 77082


KUYKENDAHL MEDICAL CENTER
21301 KUYKENDAHL
SPRING, TX 77379


KUYKENDALL DENESE L
4012 N WASHINGTON AVE
DURANT, OK 74701

KWARCINSKI LAURIE
5132 LAKESHORE DR
WILLIS, TX  77318


KWIK KAR AUTOMOTIVE CARE
VISTA RIDGE INC
2788 MACARTHUR BLVD
LEWISVILLE, TX  75067

KWILMAN ALLEN
2254 TERRACE DRIVE
HIGHLANDS RANCH, CO  80126


KYER CASSANDRA K
16789 W MORELAND ST
GOODYEAR, AZ  85338


KYLE JAMES
1005 EAGLE RIDGE COURT
MCKINNEY, TX  75071


KYLESTOKES JENNIFER
11820 S 44TH STREET
PHOENIX, AZ  85044


KYRK LEAH
1017 HARRIMAN DR
SAGINAW, TX  76131


LA PORTE BAYSHORE CHAMBER OF COMMERCE
PO BOX 996
LA PORTE, TX  77572


LA PORTE ISD GCCISD TAX SERVICES
PO BOX 2805
4544 INTERSTATE 10 EAST
BAYTOWN, TX  77521

LA PORTE MEDICAL CENTER LLC
1220 W FAIRMONT PKWY
LA PORTE, TX  77571


LA PORTE TAX OFFICE
PO BOX 4433
HOUSTON, TX  77210-4433


LA SPINA RENEE A
1750 W BOSTON ST
UNIT 1085
CHANDLER, AZ  85224

LABEL SYSTEMS MANUFACTURING
4111 LINDBERGH DRVE
ADDISON, TX  75001


LABERTEAUX MELANIE
17271 W PAPAGO ST
GOODYEAR, AZ  85338


LABORATORY CORPORATION OF AMERICA
PO BOX 12140
BURLINGTON, NC  27216


LABORATORY SUPPLY COMPANY LABSCO INC
1951 BISHOP LANE STE 300
LOUISVILLE, KY  40218


LABORERS' LOCAL 235 BENEFIT FUNDS
611 PECAN STREET
TEXARKANA, TX  71854


LABOULIERE ANYCE
5738 HARTSON
KYLE, TX  78640

LABRESOURCE INC
501 AVIATOR DRIVE
FORT WORTH, TX  76179


LABRIEL HECTOR J
21101 KINGSLAND BLVD
APT 536
KATY, TX  77450

LACONZA PEARLY
19823 DAYTON SPRINGS DRIVE
CYPRESS, TX  77429


LACY AMY
4428 MCFARLIN BLVD
DALLAS, TX  75205


LAFFITTE QUEEN
5032 OVERTON RIDGE CIRCLE
APT 1523
FORT WORTH, TX  76132

LAFFOON LAUREN
814 LAKEBLUFF DRIVE
LAKE DALLAS, TX  75065


LAFUENTE MARIO
13000 VISTA DEL NORTE
135
SAN ANTONIO, TX  78216

LAGACE CHRISTINE
3779 PRIMROSE LN
CASTLE ROCK, CO  80109


LAGARES TABBATHA D
3802 AUBERGINE SPRINGS LANE
KATY, TX  77449

LAHAYE JENNIE
2912 E INDIAN SCHOOL ROAD
B253
PHOENIX, AZ  85016

LAJAAKINTAYO TOSIN
9801 TYLER DR
MCKINNEY, TX  75070

LAKE CITIES CHAMBER OF COMMERCE
3971 FM 2181
CORINTH, TX  76210

LAKE CITIES EDUCATION FOUNDATION INC
104 SWISHER ROAD
LAKE DALLAS, TX  75065

LAKE DALLAS ALL SPORTS BOOSTER CLUB
3016 PARKRIDGE DRIVE
CORINTH, TX  76210

LAKE DALLAS BAND BOOSTER
PO BOX 297
LAKE DALLAS, TX  75065

LAKE DALLAS ELEMENTARY PTA
401 MAIN ST
LAKE DALLAS, TX  75065

LAKE HIGHLANDS AREA BAND CLUB
PO BOX 823073
DALLAS, TX  75382

LAKE HIGHLANDS MEDICAL CENTER LLC
10705 E NORTHWEST HWY
DALLAS, TX  75238

LAKE MINDY
PO BOX 174
ANAHUAC, TX  77514


LAKESIDE PLUMBING INC
21768 EAST KNOX DR
PORTER, TX  77365


LAKEWOOD FOREST MEDICAL CENTER LLC
13105 LOUETTA RD
CYPRESS, TX  77429


LAKEWOOD ORTHOPAEDICS
1130 BEACHVIEW SUITE 100
DALLAS, TX  75218


LAKICH DEIRDRE J
2443 E FICUS WAY
GILBERT, AZ  85298


LALL SHREYA
3106 WESTSHORE DR
ROWLETT, TX  75088


LAM MINDY
1402 AARON PLACE
DUNCANVILLE, TX  75137


LAM PRISCILLA T
1318 BEAVER BEND ROAD
HOUSTON, TX  77088


LAM YIN
5725 INDIAN HILL DRIVE
ARLINGTON, TX  76018

LAMAR FELICIA L
355 E VISTA RIDGE MALL DR
4013
LEWISVILLE, TX  75067

LAMB CHANICE R
7028 W ST CHARLES AVE
LAVEEN, AZ  85339

LAMB MELANIE
6150 ALMA ROAD 2137
MCKINNEY, TX  75075

LAMBERT CHRISTA K
5401 WATERWOOD COURT
THE COLONY, TX  75056

LAMOTTA KRISTIE
9814 SILVER STIRRUP DR
COLORADO SPRINGS, CO  80925

LAMPARSKI ROBERT M
2536 SPRUCE
MESA, AZ  85210

LANCASTER BROOKE
9580 RIDGEGATE PKWY
APT 1114
LONE TREE, CO  80124

LANCASTER LYNN
18161 W GOLD POPPY WAY
GOODYEAR, AZ  85338

LANCASTER SUSAN L
3102 W BAY AREA BLVD 505
FRIENDSWOOD, TX  77546

LAND TITLE GUARANTEE COMPANY
3033 E 1ST
STE 600
DENVER, CO  80206

LANDA MONICA
5009 CAMDEN LN
PEARLAND, TX  77584

LANDAUER INC
PO BOX 809051
CHICAGO, IL  60680-9051

LANDBERG STEVEN
3670 S VELERO
CHANDLER, AZ  85225

LANDERS LEIGH
8320 ALSTON CT
JOSHUA, TX  76058

LANDERS PATRICIA
1918 AVIGNON CT
CARROLLTON, TX  75007

LANDHEART JENNIFER Y
14910 GRANDBLUFF COURT
CYPRESS, TX  77429

LANDIN MANDY
9806 ECHO PLAIN DR
SAN ANTONIO, TX  78245

LANDMARK ACADEMY FOUNDATION
ATTN KAREN YOUNG LAF
10566 MEMPHIS ST
COMMERCE CITY, CO  80022

LANDRUM JOSEPH M
5758 W T RYAN LANE
LAVEEN, AZ  85339


LANDRY LINDSAY K
381 LAREUSITE LANE
MYRTLE GROVE, LA  70083


LANDRY ROBERT K
4582 KINGWOOD DRIVE
KINGWOOD, TX  77345


LANDSGAARD HENRY
5927 COTTONWOOD SHORES DRIVE
WELLINGTON, CO  80549


LANDTECH CONTRACTORS INC
525 LAREDO ST
AURORA, CO  80011


LANE JOSHUA
508 WORCESTER WAY
RICHARDSON, TX  75080


LANE SHAMARR
3103 W DONNER DRIVE
PHOENIX, AZ  85041


LANG KAITLYN E
100 W NOPAL PL
APT 122
CHANDLER, AZ  85225


LANG STEVE
10588 STONE CANYON ROAD 185
DALLAS, TX  75230

LANGFORD CALVIN
18203 W TOWNLEY AVE
WADDELL, AZ  85355


LANGUAGE LINE
1 LOWER RAGSDALE DRIVE
BUILDING 2
MONTEREY, CA  93940

LANGUAGE LINE
PO BOX 202564
DALLAS, TX  75320-2564


LANIER MELISSA
2245 CLAYS MILL SCHOOL RD
SCOTTSBURG, VA  24589


LANN DANIEL S
4525 BRYANT ST
DENVER, CO  80211


LANSING AMY
16264 SANDSTONE DRIVE
MORRISON, CO  80465


LANSING HAMIDAH M
3025 BENT TREE LANE
BEDFORD, TX  76021


LANTANA WILDCATS YOUTH
FOOTBALL ASSOCIATION INC
8924 SCARLET TRAIL
LANTANA, TX  76226


LANTHEUS MEDICAL IMAGING INC
331 TREBLE COVE ROAD
N BILLERICA, MA  01862

LAPANNE CHRISTIE
1280 SEYMOUR DRIVE
FRISCO, TX  75033


LARA DAVID
11900 CLEARPOINT CT
1227
FRISCO, TX  75034

LARA LAUREN
17622 GARNERCREST DR
APT 1104
HOUSTON, TX  77095

LARA MARIBEL
3439 MAGUEY TRAIL
SAN ANTONIO, TX  78245


LARAVIA DAVIS
305 GREENFIELD DRIVE
MURPHY, TX  75094


LARK JAMES
15397 PLUM LANE
MCKINNEY, TX  75070


LARKIN SHERRY
1440 CARROLLTON PKWY
APT 25207
CARROLLTON, TX  75010

LARNELL SIMMONS L G DETAILING
300A EAST STATE HWY BUSINESS 121
LEWISVILLE, TX  75057


LAROCHE JORDAN L
2510 RIVER SLATE CT
KINGWOOD, TX  77345

LARRY AND DIANA BENZELRICE
30242 N 48TH STREET
CAVE CREEK, AZ  85331


LARRY JOE SELBY ENGINEER T
1705 WOODBURY
CARROLLTON, TX  75007


LARSEN DONALD
7417 N VIA MAMELLO DEL NORTE 157
SCOTTSDALE, AZ  85258


LARSON ERNEST M
515 E PALM VALLEY BLVD
APT 727
ROUND ROCK, TX  78664-3068


LARSON HEIDI
8000 W CRESTLINE AVE
APT 735
LITTLETON, CO  80123


LARSON MARCELLA
2644 HANSEL HEIGHTS
CIBOLO, TX  78108


LARY KERMIT L
121 CAMBRIDGE DR
CEDAR HILL, TX  75104


LASCO ACOUSTICS DRYWALL INC
1725 GREENVILLE AVENUE
DALLAS, TX  75206


LASER VENTURES INC
9825 SPECTRUM DR BLDG 3
AUSTIN, TX  78717

LASETER TIMOTHY E
2509 RUSSWOOD DRIVE
FLOWER MOUND, TX  75028


LATAQUIN FRANCES
4404 BALLINGER DR
PLANO, TX  75093


LATASHA THOMAS
2649 ANCHOR DR
MARRERO, LA  70072


LATHAM DAVID A
640 EAST US HIGHWAY 84
FAIRFIELD, TX  75840


LATTANZIO CELESTE
4245 GAYLE CT
FLOWER MOUND, TX  75028


LAU KENNETH
502 TIFFANY TRL
RICHARDSON, TX  75081


LAUBACH PAULA
3400 PLANTATION RD
AUSTIN, TX  78745


LAUER DANIEL W
5712 WINDMERE LN
FORT WORTH, TX  76137


LAUNIUS HEATHER N
6401 WELCH CT
ARVADA, CO  80004

LAUNIUS HEATHER
6401 WELCH CT
ARVADA, CO  80004


LAURA INGALLS WILDER ELEMENTARY PTO
2225 KINGSLEY DRIVE
PEARLAND, TX  77584


LAUREN HOMAYOUN
2460 DAWN MIST DRIVE
LITTTLE ELM, TX  75068


LAUREN ROWLEY
3415 CHARLESUN ST
ANNANDALE, VA  22003


LAURIE D RAMIREZ LDR SERVICES
2614 PINE VILLAGE DR
HOUSTON, TX  77080


LAUX SEAN
11726 GRIMALDI ST
RICHMOND, TX  77406


LAVARN ARIGNAPHONE
3822 BURNING TREE LANE
GARLAND, TX  75042


LAVEEN COMMUNITY COUNCIL
PO BOX 488
LAVEEN, AZ  85339


LAVEEN LIONS FOUNDATION INC
PO BOX 320
LAVEEN, AZ  85339-0320

LAVELANETCASTILLO SERAPHITA
1213 ANGELINA DR
PRINCETON, TX  75407


LAVERGNE TRICIA L
3376 E LAFAYETTE AVE
GILBERT, AZ  85298


LAVERTY AMY
910 S 241ST LN
BUCKEYE, AZ  85326


LAW KRISTEN
2674 INSPIRATION DR
COLORADO SPRINGS, CO  80917


LAWHORN ERICA D
3550 TIMBERGLEN RD
193
DALLAS, TX  75287


LAWREN L PAYNE
18959 DALLAS PARKWAY
1813
DALLAS, TX  75287


LAWRY AARON
4705 HIDDEN POND DRIVE
FRISCO, TX  75034


LAWSON ALYCIA
554 HOYT LANE
UNIT 116
LAFAYETTE, CO  80026


LAY BESSIE
9603 CUSTER ROAD
APT 1012
PLANO, TX  75025

LAYLAH N MITCHELL
43 LAURELHURST CT
THE WOODLANDS, TX  77382


LAYMAN NATHAN
14635 BERMUDA DUNES WAY
COLORADO SPRINGS, CO  80921


LAYUGAN RONEL
2784 PARK PLACE
GRAND PRAIRIE, TX  75052


LAZO MAYRA
2531 TUCKER CREEK DRIVE
FRESNO, TX  77545


LE AMY V
3120 CLEARVIEW CIR
HOUSTON, TX  77025


LE DAVID
9914 RAMBLIN RIVER ROAD
SAN ANTONIO, TX  78251


LE DAVIS
10610 LANSDOWN LN
ROWLETT, TX  75089


LE JENNY
6711 ALUM ROCK LN
102
RICHMOND, TX  77048


LE MICHELLE
1912 RAMBLING RIDGE LN
CARROLLTON, TX  75007

LE THOI
4705 WITTEN PARK WAY
MCKINNEY, TX  75070


LEAGUE CITY CHAMBER OF COMMERCE
217 E MAIN ST
LEAGUE CITY, TX  77573


LEAGUE CITY CHAMBER OF COMMERCE
217 E MAIN STREET
LEAGUE CITY, TX  77573


LEAH A WHEELER SERVICE FIRST
1409 S BROADWAY
STE C
JOSHUA, TX  76058


LEAL CAROL P
8826 SHADY LEAF
SAN ANTONIO, TX  78254


LEAL JESSICA C
8630 LAHEEMA HARBOR
SAN ANTONIO, TX  78251


LEAL MELISSA
5020 SAINT KITTS CALLE
DICKINSON, TX  77539


LEATON ROGER R
186 HAWK RIDGE ROAD
DECATUR, TX  76234


LEATON ROGER
186 HAWK RIDGE RD
DECATUR, TX  76234

LEAVITT LAUREN M
5131 BAYOU TIMBER LANE
HOUSTON, TX  77056


LECKIE SCOTT
727 S CHOLLA ST
GILBERT, AZ  85233


LEDINSKY NICOLE
8746 W PAYSON RD
TOLLESON, AZ  85353


LEDOUX LEANNE
2301 QUAKER DRIVE
TEXAS CITY, TX  77590


LEE ALEXANDER D
11420 FERRELL DR SUITE 309
FARMERS BRANCH, TX  75234


LEE AMBER
2105 WASHINGTON AVE
FORT WORTH, TX  76110


LEE BENJAMIN
4805 SHELLBARK CT
GLEN ALLEN, VA  23059


LEE CATHERINE
2902 SILHOUETTE BAY DR
PEARLAND, TX  77584


LEE CLINTON B
4426 CORDOVA LANE
MCKINNEY, TX  75070

LEE DYLAN L
109 DERBY LANE
HICKORY CREEK, TX  75065


LEE FRANK B
804 SHALLOWATER DRIVE
ALLEN, TX  75013


LEE JIWON
1036 GARDENIA STREET
CARROLLTON, TX  75007


LEE JULIA A
4200 N 82ND STREET
2010
SCOTTSDALE, AZ  85251

LEE MELINDA E
1528 CR 697
FARMERSVILLE, TX  75442


LEE NANETTE
13685 BIGHORN TRAIL
WILLIS, TX  77378


LEE TARYN D
1348 WENTWORTH DR
LEWISVILLE, TX  75067


LEE TIFFANY
4490 ELDORADO PKWY
1314
MCKINNEY, TX  75070


LEE YUNG
4550 38TH AVENUE SW
APT 508
SEATTLE, WA  98126

LEEBOGAN STEPHANIE
9539 E LOMPOC AVE
MESA, AZ  85209


LEEDY TEXANNA
2021 W GOLD DUST AVE
QUEEN CREEK, AZ  85142


LEESTROUD MELINDA E
1528 CR 697
FARMERSVILLE, TX  75442


LEFTWICH CHRISTOPHER
1810 W NATAL AVE
MESA, AZ  85202


LEGACY HIGH SCHOOL ATHLETIC
BOOSTER CLUB
3700 E BROAD ST
MANSFIELD, TX  76063


LEGACY MEDICAL IMAGING LP
4611 FAIRLANE
FORT WORTH, TX  76119


LEGACY TRAILS MEDICAL CENTER LLC
9211 POTRANCO RD
SAN ANTONIO, TX  78251


LEGACYTEXAS BANK
2101 CUSTER ROAD
PLANO, TX  75075-2962


LEGGETT BRITTANY S
5201 PAR DRIVE
823
DENTON, TX  76208

LEGLER AMBER
4504 W 31ST STREET
GREELEY, CO  80634


LEIGH S HOWE BRILLIANT OUTDOOR MEDIA LLC
191 UNIVERSITY BLVD 279
DENVER, CO  80206


LEIGH SHANNON
1087 MANN ROAD
UNIT B
CONROE, TX  77303


LEIVASDURAN NICOLE C
10531 W RAYMOND ST
TOLLESON, AZ  85353


LEJCAR LESLIE
15801 S 48TH STREET 2195
PHOENIX, AZ  85048


LEKAS MARK
2809 SHELTON WAY
PLANO, TX  75093


LEMECHA DOROTHY E
17402 BONNIE SEAN DR
SPRING, TX  77379


LEMMON MONICA
9375 PEACEFUL MEADOW STREET
COLORADO SPRINGS, CO  80925


LEMOND CARL
16507 ABERDEEN GREEN DR
HOUSTON, TX  77095

LEMPKA DENISE
733 CARSON COURT
LOVELAND, CO  80537


LENAMOND CARRIE C
3408 W SUBLETT ROAD
ARLINGTON, TX  76017


LENTZ ENGINEERING LC LLC
4710 BELLAIRE BLVD SUITE 250
BELLAIRE, TX  77401


LEON JACQUELINE
7310 W ALTA VISTA RD
LAVEEN, AZ  85339


LEONARD GARCIA
89 BRIAR OAK CT
ALVIN, TX  77511


LEONARD MATT
865 SE 39TH ST
PARIS, TX  75462


LEONARD SHEILA
PO BOX 2054
STAFFORD, TX  77497


LEONDIKE JOHN M
151 BLUE LAKE DR
HUFFMAN, TX  77336


LEONES VINCENT
17314 SANDALISLE LANE
RICHMOND, TX  77407

LEONGUERRERO RUTH
2503 GARRETT COURT
CEDAR HILL, TX  75104


LESLIE ALLEN THINKHIRE
27611 NEW FRONT ST
HILLIARD, FL  32046


LESLIE BRANDON WILLIAMS
4708 MIRAGE CT APT 1321
EULESS, TX  76040


LESLIE PATRICK
5980 S HELENA CT
CENTENNIAL, CO  80016


LEUNG TOAN
4101 ROCKFORD LANE SUITE C
AUSTIN, TX  78759


LEUNG TOAN
4101 ROCKFORD LANE
SUITE C
AUSTIN, TX  78759


LEUTHEUSER BROOKE A
2020 APPLE DRIVE
LITTLE ELM, TX  75068


LEVEL 3 COMMUNICATIONS
1025 ELDORADO BOULEVARD
BROOMFIELD, CO  80021


LEVEL 3 COMMUNICATIONS
PO BOX 910182
DENVER, CO  80291-0182

LEVERITT KATHERINE
3211 PAMPLONA
GRAND PRAIRIE, TX  75054


LEVI LINDA
23200 FOREST NORTH DRIVE
2601
KINGWOOD, TX  77339

LEWIS BRADLEY T
6717 LONGMEADOW DRIVE
SACHSE, TX  75048


LEWIS CHAD S
12424 E COCHISE DRIVE
SCOTTSDALE, AZ  85259


LEWIS CRYSTAL M
6003 WESTOVER
HOUSTON, TX  77033


LEWIS DEVON
1701 N SUNDIAL
MESA, AZ  85205


LEWIS DOUGLAS T
808 W WOODGLEN DR
COPPER CANYON, TX  75077


LEWIS DYWANDA
913 PATTON LANE
WESTWEGO, LA  70094


LEWIS GREGGORY
216 MIRAMAR DR
ARLINGTON, TX  76002

LEWIS JALEAA
373 S 151ST AV
GOODYEAR, AZ  85338


LEWIS JASMINE V
1556 N GALLOWAY AVE
APT 515
MESQUITE, TX  75149


LEWIS JOHN W
15038 W WESTVIEW DRIVE
GOODYEAR, AZ  85395


LEWIS KIMBERLY
224 CREEKSIDE DR
MURPHY, TX  75094


LEWIS LATANYA R
3764 RAVEN HILL DR
HUNTSVILLE, TX  77340-8901


LEWIS NATHAN A
27805 N GIDIYUP TRAIL
PHOENIX, AZ  85085


LEWIS RYAN C
1060 JESSICA LANE
PROSPER, TX  75078


LEWIS SONYA
13005 W GELDING DRIVE
EL MIRAGE, AZ  85335


LEWIS STEPHANIE R
2403 OVERLAND LANE
ARLINGTON, TX  76014

LEWIS TAMARA
43588 EVENING STAR CT
ELIZABETH, CO  80107


LEWIS TRAEVIS
16614 FOSTER POINT LN
APT 1923
HOUSTON, TX  77095

LEWIS VIKKI
3812 TOWNBLUFF DR
APT 1230
PLANO, TX  75023

LEWISVILLE AREA CHAMBER OF COMMERCE
551 N VALLEY PARKWAY
LEWISVILLE, TX  75067


LEWISVILLE EDUCATION FOUNDATION INC
400 WEST MAIN STREET
LEWISVILLE, TX  75057


LEWISVILLE HIGH SCHOOL CHEERLEADING
BOOSTERS INC
PO BOX 293133
LEWISVILLE, TX  75029

LEWISVILLE HIGH SCHOOL GOLF
BOOSTER CLUB INC
2026 FRONTIER TRAIL
LEWISVILLE, TX  75067

LEWISVILLE MEDICAL CENTER LLC
1596 MAIN STREET
LEWISVILLE, TX  75067


LEYBA SHELLY
2519 S XENON CT
LAKEWOOD, CO  80228

LEYDERMAN VLADIMIR
700 COBIA DR
APT 412
KATY, TX  77494


LEYVA ADRIENNE J
5761 BELLA ROSA PARKWAY
FREDERICK, CO  80504


LEYVAS ROZLYN
10082 WEST LOS GATOS DRIVE
PEORIA, AZ  85383


LEZA AUGUSTIN I
10815 SAGEBURROW
HOUSTON, TX  77089


LG ALKIRE LITTLETON FCER LLC
2301 CEDAR SPRINGS RD STE 200
DALLAS, TX  75201


LG ARVADA FCER LLC
2301 CEDAR SPRINGS RD STE 200
DALLAS, TX  75201


LG AURORA FCER LLC
2301 CEDAR SPRINGS RD STE 200
DALLAS, TX  75201


LG AUSTIN HWY AND SEIDEL LLC
2301 CEDAR SPRINGS RD STE 200
DALLAS, TX  75201


LG CENTERVILLE NW HWY LLC
3500 MAPLE AVE STE 1600
DALLAS, TX  75219

LG ELDORADO TOLLWAY LLC
2301 CEDAR SPRINGS SUITE 200
DALLAS, TX  75201


LG HI FALCON LLC
2301 CEDAR SPRINGS RD STE 200
DALLAS, TX  75201


LG POTRANCO FCER LLC
2301 CEDAR SPRINGS STE 200
DALLAS, TX  75201


LG RICHMOND FCER LLC
2301 CEDAR SPRINGS RD STE 200
DALLAS, TX  75201


LG SLAUGHTER AND CULLEN LLC
2301 CEDAR SPRINGS RD
SUITE 200
DALLAS, TX  75201


LG SUMMER VALLEY FCER LLC
3500 MAPLE AVE STE 1600
DALLAS, TX  75219


LG WYLIE FCER LLC
2301 CEDAR SPRINGS RD STE 200
DALLAS, TX  75201


LGC PLUMBING INC
2612 NATIONAL CIRCLE 100
GARLAND, TX  75041


LIAW HENRY L
7522 MULRAIN DRIVE
SUGAR LAND, TX  77479

LIBICK JANICE
326 SADDLEBROOK DR
KRUM, TX  76249


LICCIARDI FAMILY PARTNERSHIP
PO BOX 25161
COLORADO SPRINGS, CO  80936


LIEU KARLA
4209 ASHWOOD DRIVE
MESQUITE, TX  75150


LIFE GAS
24963 NETWORK PL
CHICAGO, IL  60673-1249


LIFELINE PHARMACEUTICALS LLC
1301 NW 84TH AVENUE SUITE 101
MIAMI, FL  33126


LIFENET HEALTH
1864 CONCERT DRIVE
VIRGINIA BEACH, VA  23453


LIGHTING SUPPLY INC
2530 JOE FIELD RD
DALLAS, TX  75229


LIGUORIREID CASSANDRA R
12946 N 127TH DR
SURPRISE, AZ  85379


LIKE MEGAN K
17817 COIT ROAD APT 2302
DALLAS, TX  75252

LILES CHARLANE H
8115 HICKORY STREET
NEW ORLEANS, LA  70118


LILES SHELBIE L
8744 MAPLE RIDGE TRAIL
FORT WORTH, TX  76244


LILLEY LEONARD J
6050 BLUE RIDGE DR
APT E
HIGHLANDS RANCH, CO  80130

LILLY DANIEL
117 N 45TH AVE
BRIGHTON, CO  80601


LILLY JAMES F
2617 STONELEIGH CIRCLE
18101
RICHARDSON, TX  75080

LILLY JAMES
2617 STONELEIGH CIR
APT 18101
RICHARDSON, TX  75080

LIM ARTHUR
22136 WESTHEIMER PKWY
NO 508
KATY, TX  77450

LIM ERIC
14936 W LUNA DR N
LITCHFIELD PARK, AZ  85340


LIM MICHELLE
14936 W LUNA DR N
LITCHFIELD PARK, AZ  85340

LIMA USA INC
2001 NE GREEN OAKS BLVD STE 100
ARLINGTON, TX  76006


LINCOLN FINANCIAL LIFE INSURANCE CO
8801 INDIAN HILLS DRIVE
OMAHA, NE  68114


LIND PORSCHE
504 CROWN OAKS DRIVE
FORT WORTH, TX  76131


LINDEMANN ZULMAR G
116 WISTORIA CT
CIBOLO, TX  78108


LINDSAY PRECAST INC
PO BOX 5440
COLORADO SPRINGS, CO  80931-5440


LINDSEY BRITTANY
9005 HUNTING GREEN COURT
FORT WORTH, TX  76134


LINDSEY SCOTT
1215 SHADY LANE
BELTON, TX  76513


LINDSEY WILLIAM D
18346 W CARMEN DR
SURPRISE, AZ  85388


LINDSLEY LEE
17518 W PINNACLE VISTA DR
SURPRISE, AZ  85387

LINEXGREENHAW ROSA
1311 BROOKFIELD LANE
MANSFIELD, TX  76063


LINK JEFFREY J
2213 PATTERSON WAY
SOUTHLAKE, TX  76092


LINKBIO CORP
101 ROUNDHILL DR
ROCKAWAY, NJ  07866


LINN CHEYENNE
1131 EDITH CIRCLE
RICHARDSON, TX  75080


LINN DANIEL
3286 E BLUEJAY DR
CHANDLER, AZ  85286


LINNEMEYER RAINER
5251 MT ARAPAHO CIR
FREDERICK, CO  80504


LINS JR ROBERT D
PO BOX 424
FLORENCE, CO  81226


LINSKY RICHARD A
6841 LAUREL VALLEY DRIVE
FORT WORTH, TX  76132


LINUS MILLER
206 RIGGS CR
MESQUITE, TX  75149

LIONS CLUB OF PEARLAND INC
3550 SOUTH MAIN STREET
PEARLAND, TX  77581


LIPPACHER MARK
2453 A S XANADU WAY
AURORA, CO  80014


LIPPKE HILLARY G
13362 WEST MONTANA AVENUE
LAKEWOOD, CO  80228


LIQUID ENVIRONMENTAL SOLUTIONS
OF TEXAS LLC
PO BOX 203371
DALLAS, TX  75320-3371


LIQUID WASTE SOLUTIONS
650 W BOUGH LN STE 150204
HOUSTON, TX  77024-4399


LIRA JANICE G
13318 DEER FALLS
SAN ANTONIO, TX  78249


LIRA THOMAS
2321 DURANGO RIDGE DR
BEDFORD, TX  76021


LISA ANNE ALTENA
63 GLENTRACE CIRCLE
THE WOODLANDS, TX  77382


LISA CALCAGNO
315 OAK ST
NORCO, LA  70079

LISA VESCELIUS
120 DODGE CITY COURT
NEWARK, TX  76071


LISING YEOVIL
19201 MANGAN WAY
PFLUGERVILLE, TX  78660


LISTER KATIE
3957 HUNTER PEAK RD
ROANOKE, TX  76262


LITCHFIELD PARK MEDICAL CENTER LLC
DYSART AND CAMELBACK
LITCHFIELD PARK, AZ  85340


LITMAN ELIAHU A
10737 ARUNDEL AVENUE
LAS VEGAS, NV  89135


LITTLE DONALD G
7380 GRANVILLE DR
MANSFIELD, TX  76063


LITTLE ELM CHOIR BOOSTER CLUB
1900 WALTER LN
LITTLE ELM, TX  75068


LITTLE ELM FM 423 MEDICAL CENTER LLC
2800 LITTLE ELM PKWY
LITTLE ELM, TX  75068


LITTLE ELM ISD
BOX 6000
LITTLE ELM, TX  75068

LITTLE PATRICIA S
3075 WILLOW GROVE 1801
UNIT 1801
MCKINNEY, TX  75070

LITTLE ROAD MEDICAL CENTER LLC
4747 LITTLE RD
ARLINGTON, TX  76017

LITTLETONBOWLES MEDICAL CENTER LLC
13351 WEST BOWLES AVE
LITTLETON, CO  80127

LIVELY CAROL A
5213 SHORE GATE DRIVE
GARLAND, TX  75043

LIVELY MICHAEL S
404 BROKEN SPOKE TRAIL
MCGREGOR, TX  76657

LIVESEY REID
1150 VINE ST APT 505
DENVER, CO  80206

LJA ENGINEERING SURVEYING INC
2929 BRIARPARK DR SUITE 600
HOUSTON, TX  77042

LLOYD DORMAN H
1832 CR2099
LIBERTY, TX  77575

LMI LANDSCAPES LLC
8501 QUEBEC STREET
COMMERCE CITY, CO  80022

LO BENJAMIN W
2728 CEDAR SPRINGS ROAD APT 1606
DALLAS, TX  75201


LOAYZA DAVID A
603 NANTUCKET CIRCLE
RICHARDSON, TX  75080


LOBO STEVEN
5210 ALCOTT STREET
DALLAS, TX  75206


LOBRIN MARIA THERESA
1523 GRAYSON RUN COURT
ROSENBERG, TX  77471


LOCASHIO KEVIN
1141 WENK COURT
SAVANNAH, TX  76227


LOCATION 190
10421 S POST OAK RD
HOUSTON, TX  77035


LOCATION 191
2440 WEST RD
CYPRESS, TX  77433


LOCATION 192
HWY 249 GRAND PKWY
TOMBALL, TX  77375


LOCATION 505
HWY 61 PERCY HERBERT RD
LAPLACE LA, LA  70068

LOCKWOOD KELI C
118 CIMARRON CREEK
BOERNE, TX  78006


LOFTUS GLORIA
1165 WILDEMEADOW
BEAUMONT, TX  77706


LOGAN KRISTINA
1845 EAGLE RIVER TRAIL
LANCASTER, TX  75146


LOGISYS INC
BELTMANN INTEGRATED LOGISTICS
NW 5976 PO BOX 1450
MINNEAPOLIS, MN  55485-5976


LOGUE JENNIFER
8204 MALABAR TRL
FORT WORTH, TX  76123


LOHE MIKALA R
7101 VIRGINIA PARKWAY
APT 821
MCKINNEY, TX  75071


LOHMAN TANYA
19622 W MINNEZONA AVE
LITCHFIELD PARK, AZ  85340


LOMAS ASHLEY N
8737 W SHERIDAN STREET
PHOENIX, AZ  85037


LOMAX SIOBHAIN
2916 W ROYAL LN APT 1064
IRVING, TX  75063

LOMAX SIOBHAIN
7048 EAGLE VAIL DR
PLANO, TX  75093


LONE STAR AMBULANCE 1 LLC
PO BOX 2775
GEORGETOWN, TX  78627


LONE STAR HOLDINGS LLC
LONE STAR OVERNIGHT
PO BOX 149225
AUSTIN, TX  78714-9225


LONESTAR DELIVERY
1064 HERCULES AVE
HOUSTON, TX  77958


LONG GAYLE E
734 S RACE STREET
DENVER, CO  80209


LONG KIMBERLY D
5301 E MCKINNEY ST TRLR 468
DENTON, TX  76208


LONG KIMBERLY
1220 PLEASANT OAKS DRIVE
LEWISVILLE, TX  75067


LONGACRE STEVEN E
1177 CR 1750
CHICO, TX  76431


LONGIELIERE LORI
17600 N 79TH AVE
APT 803
GLENDALE, AZ  85308

LONGINOS EVELYN
11111 HUNTING PATH COURT
HOUSTON, TX  77065


LONGMONT UNITED HOSPITAL
PO BOX 912064
DENVER, CO  80291-2064


LONGORIA JUAN
9203 BRISTOW BEND
SAN ANTONIO, TX  78250


LONIDIER LAYLA
16720 FOURSQUARE DRIVE
CONROE, TX  77385


LONSDORFER EMMANUEL
27637 N 83RD LN
PEORIA, AZ  85383


LOOPER IAN
21318 AUTUMN MANOR DR
RICHMOND, TX  77406


LOPER CARL
1901 NOLEN CT APT A
ARLINGTON, TX  76012


LOPEZ ABRAHAM D
9701 W RUNNING DEER TRAIL
PEORIA, AZ  85383


LOPEZ ALEJANDRO
4005 DAVID DR
ROWLETT, TX  75088

LOPEZ ALEXANDRIA A
2505 ACORN BEND
DENTON, TX  76210


LOPEZ ANTONIO
6205 ARIEL ST
HOUSTON, TX  77074


LOPEZ ERNIE
2510 N 40TH DR
PHOENIX, AZ  85009


LOPEZ KELLY
3255 S PARKER RD APT 2412
DENVER, CO  80014


LOPEZ SALVADOR
25229 W CLANTON AVENUE
BUCKEYE, AZ  85326


LOPEZ SHANTAE
18203 WESTFIELD PLACE DR APT 828
HOUSTON, TX  77090


LOPEZ SONIA
893 E VOLK LANE
SAN TAN VALLEY, AZ  85140


LOPEZ VALERIE
1121 N 44TH ST APT 1062
PHOENIX, AZ  85008


LOPEZ YADIRA I
4345 E BURGESS LN
PHOENIX, AZ  85042

LOQUELLANO MA MAGINDA
4218 COUNTRYHEIGHTS CT
SPRING, TX  77388


LORD TONA LLC
USA MOBILE DRUG TESTING
1717 TURNING BASIN SUITE 148
HOUSTON, TX  77029


LOSTROH JAMES B
917 SUSET ST 206
LONGMONT, CO  80501


LOTT LORINE M
3830 E LAKEWOOD PKWY 3162
PHOENIX, AZ  85048


LOTT WANDA J
PO BOX 1186
CHANDLER, AZ  85244


LOUETTA CUTTEN
1011 MEDICAL PLAZA DR
SUITE 190
THE WOODLANDS, TX  77380


LOUETTA MEDICAL CENTER LLC
10130 LOUETTA ROAD
HOUSTON, TX  77070


LOUGHRAN JAMES P
3635 SHORE SHADOWS DRIVE
CROSBY, TX  77532


LOUISIANA COUNCIL OF THE EMERGENCY
NURSES ASSOCIATION
1404 FRANCIS AVE
METAIRIE, LA  70003

LOUISIANA DEPT OF REVENUE
617 NORTH THIRD STREET
BATON ROUGE, LA  70802


LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA  70821


LOUISIANA STATE BOARD OF NURSING
17373 PERKINS ROAD
BATON ROUGE, LA  70810


LOUX KATHLEEN
8913 W HARVARD DRIVE
LAKEWOOD, CO  80227


LOVE AARON C
4022 E GREENWAY RD STE 11 PMB 129
PHOENIX, AZ  85032


LOVE RALPH W
3414 SCENIC ELM STREET
HOUSTON, TX  77059


LOVE RALPH
3414 SCENIC ELM STREET
HOUSTON, TX  77059


LOVETT PR EVENTIVE MARKETING SOLUTIONS
150 GRANGER DR
ROCKWALL, TX  75032


LOWRY ROGER
1608 CHATEAU LN
MANSFIELD, TX  76063

LOWTHER NATHAN G
11915 STONEHOLLOW DR
APT 437B
AUSTIN, TX  78758

LOZA JESSICA M
3744 W GRAND AVE 42
PHOENIX, AZ  85019

LOZADA VANESSA
3404 ALDER DRIVE
MCKINNEY, TX  75071

LOZANO MATTHEW
9547 CAMPTON FARMS
SAN ANTONIO, TX  78250

LR BORELLI INC
PARTITIONS ACCESSORIES CO
1220 S PASADENA
MESA, AZ  85210

LU MICHAEL Y
3414 MOUNT VERNON STREET
HOUSTON, TX  77006

LUCAS JOSHUA
415 S CHEROKEE ST
APT S310
DENVER, CO  80223

LUCAS MATTHEW D
304 BIRD DOG BEND
1
BASTROP, TX  78602

LUCAS WILLIAM D
4107 OXHILL ROAD
SPRING, TX  77388

LUCE MARK
16050 W MAUNA LOA LN
SURPRISE, AZ  85379


LUCERNEX INC
6509 WINDCREST STE 100 200
PLANO, TX  75024


LUCERO DONNA
22269 WEST MOONLIGHT PATH
BUCKEYE, AZ  85326


LUCERO VERONICA
11634 WOOLLCOTT
SAN ANTONIO, TX  78251


LUCHIN RENESSA J
9722 ELIZABETHS GLEN LN
TOMBALL, TX  77375


LUCHSINGER ERICA
10498 FOUNTAIN LAKE DR APT 1023
STAFFORD, TX  77477


LUCKY LISA
5900 BAYWATER DR
APT 2205
PLANO, TX  75093


LUDWIN SHELLY
4129 E PALO VERDE STREET
GILBERT, AZ  85296


LUEBBEN ASHLEY L
3699 S ZENO WAY
AURORA, CO  80013

LUGAT CINDY M
5709 PLEASANT RUN RD
COLLEYVILLE, TX  76034


LUGINBILL DONNA B
440 NEWCASTLE DR
DESOTO, TX  75115


LUIS DANIELA
740 HUTCHINS DR
CROWLEY, TX  76036


LUJAN GISELA L
413 MAGMA DRIVE
FORT WORTH, TX  76131


LUJAN JENILEE
12601 ZUNI ST
APT 308
BROOMFIELD, CO  80020


LUJAN MUNOZ LIZETH
9602 LANSING CIR
COMMERCE CITY, CO  80022


LUKASZEWSKI STEFAN
4810 S 23RD AVE
PHOENIX, AZ  85041


LUKE PETER
1718 LAKE QUITMAN DRIVE
RICHMOND, TX  77406


LUMBRERAS CHRISTINA B
9643 TORRINGTON WAY
SAN ANTONIO, TX  78251

LUMBWE ANGELA
6812 CENTURY CIRCLE
PLANO, TX  75023


LUMIN HEALTH PHYSICIAN GROUP



LUNA ASHLEY S
5611 PICKFAIR CIRCLE
NONE
DALLAS, TX  75235

LUNA CANDELARIO
7331 WALLA WALLA
SAN ANTONIO, TX  78250


LUNA JUAN E
21522 SPEAR VALLEY LN
PORTER, TX  77365


LUNA JUAN J
3060 E BRIDGE STREET LOT 45
BRIGHTON, CO  80601


LUNA JUAN
21522 SPEAR VALLEY LN
PORTER, TX  77365


LUNA JUANA
6166 N 78TH DRIVE
GLENDALE, AZ  85303


LUNA LISA
633 W SOUTHERN AVE
1147
TEMPE, AZ  85282

LUNA SHAWNA A
6607 DONLEY COVE
SAN ANTONIO, TX  78253


LUNARDI JANE
5507 EVERGREEN VALLEY DR
KINGWOOD, TX  77345


LUNDSTROM MARNIE
4829 CARROTWOOD DR
FORT WORTH, TX  76244


LUNDY SERVICES LLC
4050 BLACK GOLD DRIVE
DALLAS, TX  75247


LUNG MICHAEL
402 E HUNTING TOWER RUN
MONTGOMERY, TX  77316


LUNNON JENNIFER
4429 CHEVY CHASE LN
FRISCO, TX  75033


LUSCHE CHAD
7506 ROUTT LN
ARVADA, CO  80005


LUSK FERNECIA T
4699 KITTREDGE STREET
622
DENVER, CO  80239


LUSK VALNECIA L
4699 KITTREDGE STREET
622
DENVER, CO  80239

LUTFY NADIA
1420 WEST MAIN ST APT1101
LEWISVILLE, TX  75067


LUTKIN AUDREY J
18633 E TANFORAN PL
AURORA, CO  80015


LUTZ ASHLEY
358 S 24TH AVENUE
BRIGHTON, CO  80601


LUXEMBURG NATALIE
5965 CHRISTA CT
COLORADO SPRINGS, CO  80922


LUZ MONNICA R
2405 TAYLOR ST 10115
DALLAS, TX  75201


LUZ ROLANDO B
3304 TACK LANE
SACHSE, TX  75048


LY HEANG
7361 VRAIN STREET
WESTMINSTER, CO  80030


LY MAI
14553 W HARVARD ST
GOODYEAR, AZ  85395


LY TRUNG Q
2916 THOUSAND OAKS DR
ANNA, TX  75409

LYLE TINA M
444 E RENFRO ST
1306
BURLESON, TX  76028

LYLES AMANDA
1333 ELDRIDGE PKWY APT 1516
HOUSTON, TX  77077

LYLES DONALD
5120 SHORELINE DRIVE
FRISCO, TX  75034

LYNSEY JORDAN PERMIT SOLUTIONS INC
175 S 3RD ST STE 170
COLUMBUS, OH  43215

LYON MELISSA G
9624 CANYON COUNTRY DRIVE
AZLE, TX  76020

LYON TERRI L
5124 DEER RIDGE CT
FORT WORTH, TX  76137

LYONS DENISE R
901 WILSON RD 922
922
CONROE, TX  77301

LYONS PAUL N
2047 N VILLAS LANE
CHANDLER, AZ  85224

LYTLE NATHAN
33506 WINDCREST ESTATES BLVD
MAGNOLIA, TX  77354

M J HARRIS CONSTRUCTION SERVICES LLC
1 RIVERCHASE RIDGE STE 300
BIRMINGHAM, AL  35244


M L PLASTER PUBLISHING COMPANY LLC
PO BOX 121
GALESVILLE, MD  20765


M T DEMAR INC
AMERICAN BEVERAGE SYSTEMS
4237 E UNIVERSITY DR
PHOENIX, AZ  85034


MACARAEG RAUL F
1509 HERITAGE BLVD
GLENN HEIGHTS, TX  75154


MACARIOLA MELANIE B
2422 W GARY WAY
PHOENIX, AZ  85041


MACARTHUR121 TIRE SERVICE
2781 MACARTHUR BLVD
LEWISVILLE, TX  75067


MACDONALD RYAN J
3550 CLUBHEIGHTS DRIVE
COLORADO SPRINGS, CO  80906


MACEO CARTER INVESTMENTS LLC
STERLING STAFFING SOLUTIONS
14140 SOUTHWEST FREEWAY STE 100
SUGAR LAND, TX  77478


MACGABHANN MAIGHEN E
141 OAK GROVE CIRCLE
DOUBLE OAK, TX  75077

MACGABHANN MAIGHEN
PO BOX 700
BROOMFIELD, CO  80038


MACGILLIVRAY BRIAN K
19054 STONE OAK PARKWAY 102
SAN ANTONIO, TX  78258


MACIAS ANNAMARIA
9653 LANSING CIR
COMMERCE CITY, CO  80022


MACIAS BLANCA E
4915 W DESERT DR
LAVEEN, AZ  85339


MACIAS OLIVIA
30223 CASTLE FOREST DR
1229
SPRING, TX  77386


MACINNES KASEY
820 W 3RD ST
APT 1120
AUSTIN, TX  78701


MACOMBER SCOTT T
1419 SARANELL AVENUE
NAPERVILLE, IL  60540


MAD PHASE II LLC
UNIVERSAL OPTIC SERIVCE
7000 NN 16TH ST SUITE 120614
PHOENIX, AZ  85020


MADARY AMY J
7323 COPPER MEADOW
CONVERSE, TX  78109

MADELINE WYLIE
1805 ANDOVER LANE
CORINTH, TX  76210


MADISON 5 LANDSCAPING LLC
2617 W BLUE MOUND RD 1020
SUITE 1020
HASLET, TX  76052

MADISON RAE LARSON
2644 HANSEL HEIGHTS
SCHERTZ, TX  78108


MADRID GEANNINA
10401 WEST SUNFLOWER PLACE
AVONDALE, AZ  85392


MADRIDANO WARREN A
24214 ROCKY BROOK FALLS
TOMBALL, TX  77375


MADRIGAL JORGE
111 GUADALUPE DR
IRVING, TX  75039


MAES LINDA
10691 FILLMORE WAY
NORTHGLENN, CO  80233


MAESTAS SANDRA
2031 N CIRCLE DRIVE
COLORADO SPRINGS, CO  80909


MAGALLANES LYN
PO BOX 713 4020 WEST CARVER RD
LAVEEN, AZ  85339

MAGANABALLESTEROS SARA E
PO BOX 1003
BAY CITY, TX  77414


MAGASTER DAVID J
851 APPLECROSS COURT
COPPELL, TX  75019


MAGED AMINE MD PA
20207 CHASEWOOD PARK DR 305
HOUSTON, TX  77070


MAGOON GAYLE L
1689 N 160TH AVENUE
GOODYEAR, AZ  85395


MAGRAS AUBREY J
14780 MYRTLE BEACH LN
FRISCO, TX  75035


MAGRAS AUBREY
14780 MYRTLE BEACH LN
FRISCO, TX  75035


MAGRUDER ROBERT L
2140 CHISHOLM TRAIL
ROCKWALL, TX  75032


MAGUIRE SARAH M
914 EAST OSBORN ROAD UNIT 316
PHOENIX, AZ  85014


MAHAN FIGUEROA JAMI T
2133 EAST EL PARQUE DRIVE
TEMPE, AZ  85282

MAHER ANGIE
12058 ERIN LANE
FORT WORTH, TX  76179


MAI JOHN
2101 HICKORY WOOD TRAILS
ARLINGTON, TX  76018


MAILROOM FINANCE INC
NEOFUNDS BY NEOPOST
PO BOX 30193
TAMPA, FL  33630-3193

MAINE STANDARD COMPANY LLC
221 US ROUTE 1
CUMBERLAND FORESIDE, ME  04110-1345


MAINES KATIE
PO BOX 471895
AURORA, CO  80047


MAJIC STRIPING
11514 CORKWOOD DR
HOUSTON, TX  77089


MAJID ABDUL
7214 ROCKY RIDGE LANE
HOUSTON, TX  77407


MAJOR HEATING AIR CONDITIONING
6285 WEST 48TH AVE
WHEATRIDGE, CO  80033


MAKEAWISH FOUNDATION OF COLORADO INC
7951 E MAPLEWOOD AVENUE
SUITE 126
GREENWOOD VILLAGE, CO  80111

MAKOWSKI DAWN
17762 ARDSLEY ST
PARKER, CO  80134


MAKOWSKI KATHERINE H
1402 QUIET GREEN CT
HOUSTON, TX  77062


MAKWEMBERE TAKURA
208 SALISBURY DRIVE
ANNA, TX  75409


MALDONADO NITA M
2203 EAST CROSBY RD
CARROLLTON, TX  75006


MALDONADO SANTOS
127 ACADIA LANE
FORNEY, TX  75126


MALEKI SADEGH M
6507 PINEWOOD TRACE LANE
HOUSTON, TX  77041


MALIK AYSHA
13618 BONNABEL LN
HOUSTON, TX  77070


MALLICK TARIQ R
8054 SHACKELFORD DRIVE
APT 9204
FRISCO, TX  75035


MALONE RYAN
7718 LINDSEY DR
APT 1703
ROWLETT, TX  75088

MALONEY MEGHAN
7508 MEADOWBROOKDR
FORT WORTH, TX  76148


MALVEAUX CANDACE
410 GINA
KYLE, TX  78640


MANAGO JEREMY
18499 SUNRISE PINES DR
MONTGOMERY, TX  77316


MANCIA OSCAR
27938 EMORY COVE DR
SPRING, TX  77386


MANDEVILLE
2929 US HWY 190
MANDEVILLE, LA  70448


MANILA SELLINA
509 TIRREMA
CIBOLO, TX  78108


MANINANG RONALD D
520 PARKWOOD TRAIL
MESQUITE, TX  75149


MANLEY JESSICA A
14115 CASCADE FALLS DR
HOUSTON, TX  77062


MANN MICHAEL T
2926 NOTTINGHAM STREET
HOUSTON, TX  77005

MANNING RONNIE A
2027 FAIR CREST TRL
FORNEY, TX  75126


MANOR DAVIDA E
1136 CALLE DEL SUR
EL PASO, TX  79912


MANRADGE JAMEIKA
5433 WEST MALDONADO RD
LAVEEN, AZ  85339


MANSFIELD AREA CHAMBER OF COMMERCE
114 N MAIN STREET
MANSFIELD, TX  76063


MANSFIELD INDEPENDENT SCHOOL DISTRICT
605 E BROAD STREET
MANSFILED, TX  76063


MANSFIELD WALNUT CREEK
MEDICAL CENTER LLC
995 N WALNUT CREEK DR
MANSFIELD, TX  76063


MANSKER HEATHER
5505 IMPERIAL WOOD CT
ROSHARON, TX  77583


MANTENA YOGITA K
5102 HEATHER MEADOW LANE
SUGARLAND, TX  77479


MANTIA TERRI
3708 INDIAN POINT DRIVE
AUSTIN, TX  78739

MANUEL GABRIELLE
4800 GREEN RIVER DR
DENTON, TX  76208


MANZANARES MARIAH N
1226 BRIDLE BLVD
FRISCO, TX  75034


MANZANO ANNA G
15202 HIGH SPRINGS DR
HOUSTON, TX  77068


MAPES ANDREW D
16522 W 48TH LANE
GOLDEN, CO  80403


MAPES KARI
1306 MEADOW COURT
MIDLOTHIAN, TX  76065


MAQUET CARDIOVASCULAR US SALES LLC
45 BARBOUR POND DR
WAYNE, NJ  07470


MARCEL SUSAN
16102 ABERDEEN FOREST DRIVE
HOUSTON, TX  77095


MARCUS BORNE
2121 DIERDORFF ST
MARRERO, LA  70072


MARCUS EVANS INC
ATTN MARC ROSENBERG
13520 EVENING CREEK DR
SAN DIEGO, CA  92128

MARCUS EVANS SUMMITS LIMITED
PARKER HOUSE
WILDLEY BUSINESS PARK WILDLEY RD
ST MICHAEL  BB14006  BARBADOS WI

MARCUS HIGH SCHOOL BAND
BOOSTER ORGANIZATION
2221 JUSTIN ROAD 119197
FLOWER MOUND, TX  75028

MARCUS HIGH SCHOOL BASEBALL
BOSTER CLUB INC
PO BOX 271234
FLOWER MOUND, TX  75027

MARCUS HIGH SCHOOL BOYS BASKETBALL
BOOSTER CLUB
5707 MORRISS ROAD
FLOWER MOUND, TX  75022

MARCUS HIGH SCHOOL ORCHESTRA
BOOSTER CLUB
PO BOX 271746
FLOWER MOUND, TX  75027

MAREZ PENNY C
10228 W 52ND PLACE
111
WHEAT RIDGE, CO  80033

MARGARET L ANDERSON
909 GARDEN WALK
LA PORTE, TX  77571

MARGOLIS KENNETH
4312 A FLOYD ST
HOUSTON, TX  77007

MARICOPA COUNTY AIR QUALITY DEPT
1001 N CENTRAL AVE STE 125
PHOENIX, AZ  85004

MARICOPA COUNTY TAXING AUTHORITY
301 W JEFFERSON STREET
PHOENIX, AZ  85003


MARICOPA COUNTY TREASURERS OFFICE
PO BOX 52133
PHOENIX, AZ  85072


MARICOPA HEALTH PLAN PART OF UNIVERSITY
FAMILY CAR
PO BOX 37169
PHOENIX, AZ  85069


MARIN LISA
2715 VIVA DRIVE
MESQUITE, TX  75150


MARIN SERENA
2784 INDIAN OAK DR
MCKINNEY, TX  75071


MARINELLO ANTHONY R
3290 E CEDAR DR
CHANDLER, AZ  85249


MARINER RICHARD
528 HOOT OWL LANE S
LEANDER, TX  78641


MARING MARSHA
330 LAS COLINAS BLVD E
1106
IRVING, TX  75039


MARK KAREN M
11622 W LEMON CT
SURPRISE, AZ  85378

MARK SINIKKA
1301 W 10TH STREET
UNIT A
AUSTIN, TX  78703

MARK SINIKKA
1301 W 10TH
UNIT A
AUSTIN, TX  78703

MARKETPLACE EAST P1
1700 BROADWAY SUITE 408
DENVER, CO  80290

MARMON JULIE G
4 POLO DRIVE
COLORADO SPRINGS, CO  80906

MARQUETTE BARBARA
1220 INDIAN RUN
617
CARROLLTON, TX  75010

MARQUEZ CHRISTOPHER G
1109 PENNYBAKER LANE
MCKINNEY, TX  75071

MARQUEZ CHRISTOPHER
1109 PENNYBAKER LANE
APT 811
MCKINNEY, TX  75071

MARQUEZ GRACIELA A
21411 VINEYARD HAVEN CT
KATY, TX  77449

MARQUEZ JONATHAN
13007 ADAMS CT
THORNTON, CO  80241

MARQUEZ MORAYMA
2118 W ADAMS STREET
PHOENIX, AZ  85009


MARQUINA JOSE R
6706 AMIE LANE
PEARLAND, TX  77584


MARQUIS JET PARTNER INC
ATTN ACCOUNT RECEIVABLE
4111 BRIDGEWAY AVENUE
COLUMBUS, OH  43219


MARRERO LAND AND IMPROVEMENT
ASSOCIATION LIMITED
5201 WESTBANK EXPRESSWAY
SUITE 400
MARERRO, LA  70072

MARRERO MEDICAL CENTER LLC
4837 LAPALCO BLVD
MARRERO, LA  70072


MARRIN KRISTIN
3134 S MARKET ST APARTMENT 3002
GILBERT, AZ  85295


MARRIOTT HOTEL SERVICES INC
5402 E LINCOLN DRIVE
SCOTTSDALE, AZ  85253


MARRIOTT KENNETH A
30 WATERS EDGE WAY
SAN ANTONIO, TX  78248


MARRIOTT KENNETH
30 WATERS EDGE WAY
SAN ANTONIO, TX  78248

MARROQUIN TRACY
60 CRANBERRY CT
LAKE JACKSON, TX  77566


MARRS TINA
10436 DEER MEADOW CIRCLE
COLORADO SPRINGS, CO  80925


MARSALA CARRIE M
10053 PINEDALE DRIVE
COLORADO SPRINGS, CO  80920


MARSH BILLY
8630 PLUM LAKE DR
HOUSTON, TX  77095


MARSHALL GLENDA
4502 W PIONEER DRIVE
APT 70
IRVING, TX  75061


MARSHALL JENNIFER
6065 WADSWORTH BLVD
UNIT D
ARVADA, CO  80003


MARSHALL KELLY
320 RICE
APT A
ANGLETON, TX  77515


MARSHALL KIMBERLY S
216 PALOMINO DRIVE
HICKORY CREEK, TX  75065


MARSHALL LENNETT C
13024 FALLING OAK DRIVE
WILLIS, TX  77318

MARSHALL MARQUIETA R
9889 CYPRESSWOOD DR APT 7310
HOUSTON, TX  77070


MARSHALL SHREDDING COMPANY
PO BOX 91139
SAN ANTONIO, TX  78209


MARSHALL THOMAS
305 FORESTVIEW DRIVE
LUCAS, TX  75002


MARTEL KATHRYNE S
3228 W MISSOURI RD
PHOENIX, AZ  85017


MARTIN AMANDA O
2203 RAPIDS COURT
FRESNO, TX  77545


MARTIN AMY
18633 SHADOW CANYON DRIVE
HELOTES, TX  75023


MARTIN ASHLEY L
3699 S ZENO WAY
AURORA, CO  80013


MARTIN FRANCOIS R
806 GRIFFITH AVENUE
TORRELL, TX  75160


MARTIN FRANCOIS
806 GRIFFITH AVENUE
TERRELL, TX  75160

MARTIN GLENN
14102 SUNWICK ST
HOUSTON, TX  77060


MARTIN HEATHER N
3712 SEVEN GABLES
FORT WORTH, TX  76133


MARTIN JOHN H
1304 PLANTATION DR N
COLLEYVILLE, TX  76034


MARTIN JOSHUA
8308 SNOW EGRET WAY
FORT WORTH, TX  76118


MARTIN JUNE
104 CHASE OAKS COURT
MANSFIELD, TX  76063


MARTIN KAMI
11755 GREEN SPRING RD
COLORADO SPRINGS, CO  80925


MARTIN KEN
7317 EUCLID DRIVE
ROWLETT, TX  75089


MARTIN KIMBERLY
10047 DEER TRACK CT
HOUSTON, TX  77064


MARTIN LAURA
9580 CR 100 S
ALAMOSA, CO  81101

MARTIN LISA
800 A BLUEBONNET DR
KELLER, TX  76248


MARTIN LORRAINE
14518 HERRING BLVD
MAGNOLIA, TX  77354


MARTIN MEGAN
12312 W DALEY CT
SUN CITY WEST, AZ  85375


MARTIN ROGER
118 S BOIS D ARC
BAILEY, TX  75413


MARTIN SHANNON L
8409 LADINA PLACE
FORT WORTH, TX  76131


MARTIN SHELBI C
18716 WICHITA TRAIL
MAGNOLIA, TX  77355


MARTIN SHIRLEE
2250 SOUTH VAUGHN WAY 104
2250 SOUTH VAUGHN WA
AURORA, CO  80014


MARTIN STELLA F
5720 REMINGTON CIRCLE
APT 1824
FORT WORTH, TX  76132-3234


MARTIN SUZANNE
5227 JEFFREY STREET
DICKINSON, TX  77539

MARTIN ZAKARIAH
5383 SOUTHERN BLVD
APT 258
DALLAS, TX  75240

MARTINEZ AMANDA
443 MADDUX
SAN ANTONIO, TX  78227

MARTINEZ ANTHONY
6334 ARABELLA
CASTLE ROCK, CO  80108

MARTINEZ BRIAN
10915 BURNING LAMP
SAN ANTONIO, TX  78245

MARTINEZ BRIANNA
15066 W HIGHLAND AVE
GOODYEAR, AZ  85395

MARTINEZ CARISSA
4999 E 119TH CT
THORNTON, CO  80233

MARTINEZ CHRISTOPHER A
1301 CROSSING PLACE APT 1917A
AUSTIN, TX  78741

MARTINEZ COURTNEY
6418 PAPAYA BEND DR
KATY, TX  77494

MARTINEZ DAERENE C
1295 W 10TH AVE APT 211
DENVER, CO  80204

MARTINEZ DEBRA
22303 NAVASOTA CIRCLE
SAN ANTONIO, TX  78259


MARTINEZ DUSTIN
5844 NORTH 3RD AVENUE
PHOENIX, AZ  85013


MARTINEZ EDUARDO A
2140 MEDICAL DISTRICT 3038
DALLAS, TX  75235


MARTINEZ ELIZABETH
1313 MOUNTAIN PEAK DRIVE
HASLET, TX  76052


MARTINEZ ELSA C
2500 STATE HIGHWAY 121 APT 1536
EULESS, TX  76039


MARTINEZ GERARDO
16802 LAKE SOPHIE CT
HOUSTON, TX  77044


MARTINEZ II LEO
9820 SILVER MEADOW DR
DALLAS, TX  75217


MARTINEZ III JESSE L
19011 ARTESIAN WAY
HUMBLE, TX  77346


MARTINEZ JAELEN A
8213 HARLAN CT
ARVADA, CO  80003

MARTINEZ JR DAVID
7545 E NORTHWEST HWY APT 301
DALLAS, TX  75238


MARTINEZ JULIO
1202 EVANS ROAD 2132
SAN ANTONIO, TX  78258


MARTINEZ KIMBERLY
8815 FERNBROOK
SAN ANTONIO, TX  78250


MARTINEZ LARRY C
8818 TROY DR
SAN ANTONIO, TX  78221


MARTINEZ LILIANA
1308 E BRANCH HOLLOW DRIVE
CARROLLTON, TX  75007


MARTINEZ LINDSAY R
8921 E ORO CIRCLE
MESA, AZ  85212


MARTINEZ LISA
8943 HEADSTALL DR
TOMBALL, TX  77375


MARTINEZ MARY E
8820 TRAILBLAZER DRIVE
CROSSROADS, TX  76227


MARTINEZ MELONEY
2796 S STUART ST
DENVER, CO  80236

MARTINEZ MICHAEL T
635 N SAN IGNACIO
SAN ANTONIO, TX  78228


MARTINEZ MICHAEL
502 EAST SAM HOUSTON PKWY
APT 904
PASADENA, TX  77503


MARTINEZ PEDRO
3115 OWASSO ST
SAN ANTONIO, TX  78211


MARTINEZ REYNA P
4715 GATEWOOD CT
SACHSE, TX  75048


MARTINEZ RICARDO
2941 LAKE VISTA
LEWISVILLE, TX  75067


MARTINEZ SANDRA
5639 LAWSON ST
HOUSTON, TX  77023


MARTINEZ SOPHIA C
7982 W SOLANO DR NORTH
GLENDALE, AZ  85303


MARTINEZ STEPHANIE
2604A BRICKFORD COVE
AUSTIN, TX  78745


MARTINEZMENDIOLA OLGA
1927 EAST SHERIDAN
PHOENIX, AZ  85006

MARTINSON SNOW REMOVAL INC
5511 W 56TH AVENUR STE 100
ARVADA, CO  80002


MARY L MONTGOMERY
4426 BRIGHTWOOD DR
GARLAND, TX  75043


MARY MONTGOMERY
4426 BRIGHTWOOD DRIVE
GARLAND, TX  75043


MARY T HARPER
1919 W TARRANT RD
2811
GRAND PRAIRIE, TX  75050


MASCARENAS JULIE
6351 POPLAR STREET
APT 132
COMMERCE CITY, CO  80022


MASCARENAS ROBYN
4702 BELLA DRIVE
COLORADO SPRINGS, CO  80918


MASENDA BOBBIE
7219 SIERRA WAY
DALLAS, TX  75241


MASHUNDA HARRIS
14739 CANYONRIDGE DR
BALCH SPRINGS, TX  75180


MASHUNDRA N GRAY DESOTO
HS EAGLETTES
215 DANCING LIGHT LN
RED OAK, TX  751514

MASLAR JOSEPH P
5353 FANNIN STREET
APT 1619
HOUSTON, TX  77004

MASON AMY
3935 E LAVENDER LANE
PHOENIX, AZ  85044

MASON KIM
14810 TANNER TRL
ELBERT, CO  80106

MASON LESA
3564 E CALEB WAY
GILBERT, AZ  85234

MASON SHELBI G
5850 ARBOR HILLS WAY APT 307
THE COLONY, TX  75056

MASSA WENDY
2031 MIDNIGHT LANE
HOUSTON, TX  77047

MASSARO DANIEL
2456 DEL LARGO WAY
FRISCO, TX  75033

MASSEY CATHY J
1005 HOLIDAY
SHERMAN, TX  75090

MASSON NATALIE
1355 RANCH PKWY
APT 233
NEW BRAUNFELS, TX  78130

MASSON VICTORIA
11743 NORTHPOINTE BLVD
APT 333
TOMBALL, TX  77377

MASTERSON PHILLIP J
11082 CASA GRANDE TRAIL
FRISCO, TX  75033

MATH NEELAM
8517 GALLERY WAY
MCKINNEY, TX  75070

MATHEW SABU
1877 ANDRESS DRIVE
CARROLLTON, TX  75010

MATHEW SAJEE
2109 SUNRIDGE DR
GARLAND, TX  75042

MATHEW SINI
605 LAVAINE LN
LEWISVILLE, TX  75056

MATHEW SPENCER
6812 89TH ST
LUBBOCK, TX  79424

MATHEWS BONNIE
614 KOHLER FARMS RD
KERSEY, CO  80644

MATIAS BRUNO
2100 145TH AVE APT 1122
GOODYEAR, AZ  85395

MATLOCK AARON
3 DONORE SQUARE
SAN ANTONIO, TX  78229


MATLOCK MEDCIAL CENTER LLC
8020 MATLOCK RD
ARLINGTON, TX  76002


MATTA JOEL
3624 LAZY DIAMOND
SELMA, TX  78154


MATTHEW BENDER COMPANY INC
DBA LEXISNEXIS MATTHEW BENDER
9443 SPRINGBORO PIKE
MIAMISBURG, OH  45342

MATTHEWS ALLISON
601 DEEPWOOD DR
ROUND ROCK, TX  78681


MATTHEWS LORI
3711 GRASMERE DR
CARROLLTON, TX  75007


MATTISON KAREN
5270 PROMINENCE POINT
COLORADO SPRINGS, CO  80923


MATTNER MEGAN
8204 MALABAR TRL
FORT WORTH, TX  76123


MAUL RANDOLPH
19681 ROYAL TROON DR
MONUMENT, CO  80132

MAUL RANDOLPH
19681 ROYAL TROON DRIVE
MONUMENT, CO  80132


MAUPIN BARRY A
18158 W DESERT SAGE DR
GOODYEAR, AZ  85338


MAUPIN LYNN L
18158 W DESERT SAGE DR
GOODYEAR, AZ  85338


MAXEY TIMOTHY
2405 HAVENSHIRE DR
LITTLE ELM, TX  75068


MAXIM HEALTHCARE SERVICES INC
MAXIM PHYSICIAN RESOURCES LLC
7227 LEE DEFOREST DRIVE
COLUMBIA, MD  21046


MAXIM PHYSICIAN RESOURCES LLC
7227 LEE DEFOREST DRIVE
COLUMBIA, MD  21046


MAXINE SNYDER TRUSTEE
AC 254049218
CO MORGAN STANLEY
LA JOLLA, CA  92037


MAXSYS SOLUTIONS LLC
2595 DALLAS PARKWAY SUITE 201
FRISCO, TX  75034


MAXWELL ALICIA
205 LONE STAR BOULEVARD
HUTTO, TX  78634

MAXWELL JENNIFER
10625 W SOLANO DRIVE
GLENDALE, AZ  85307


MAXWELL NICOLE L
7423 RAIN MEADOW LANE
CYPRESS, TX  77433


MAXWELL PETER W
1228 GRAND AVE
WINDSOR, CO  80550


MAXWELL VICTORIA
3023 SPRING RANCH LANE
SPRING, TX  77388


MAY KAMI
2774 S ELM ST
GILBERT, AZ  85295


MAYA ABRAMS
305 GREENFIELD DRIVE
MURPHY, TX  75094


MAYA SEYMOUR
2552 VULCAN ST
HARVEY, LA  70058


MAYBERRY KURT
15034 W CACTUS RIDGE WAY
SURPRISE, AZ  85374


MAYBERRY KURT
15501 W CAMINO REAL WAY
SURPRISE, AZ  85374

MAYDEW COLLEEN
11689 W 82ND PLACE
ARVADA, CO  80005


MAYER BRIAN
2701 SIR LANCELOT BLVD
LEWISVILLE, TX  75056


MAYER CHRISTINE
9705 SHOAL CREEK DR
ROWLETT, TX  75089


MAYERHOFER SHANELLE
14570 N 142ND LN
SURPRISE, AZ  85379


MAYERS JUDITH A
4554 W DETROIT ST
CHANDLER, AZ  85226


MAYES JANET
9221 AMBERTON PARKWAY 150
DALLAS, TX  75243


MAYFIELD PAMELA
2308 WATERFORD DR
FLOWER MOUND, TX  75028


MAYHEW CARLA G
951 LEORA LANE 212
LEWISVILLE, TX  75056


MAYNARD LATOYA
4906 CANTERBURY WAY
HOUSTON, TX  77069

MAYOGA SANGIL ESTHER M
10310 CAPE HATTERAS WAY
MISSOURI CITY, TX  77459


MAYOR JOE
1409 SOUTH LAMAR 545
DALLAS, TX  75215


MAYS COMPANY REAL ESTATE
DEVELOPMENT LLC
4835 LBJ FRWY STE 470
DALLAS, TX  75244


MAYS DAVID
5516 PHOENIX DRIVE
THE COLONY, TX  75056


MAYZNER ASHLEY
1917 LAWNVIEW DR
MCKINNEY, TX  75070


MAZYCKMITCHELL SHAKIRA
2800 KELLER SPRINGS ROAD
1C
CARROLLTON, TX  75006


MAZZURCO MICHELLE
940 W ROUND GROVE RD
APT 1724
LEWISVILLE, TX  75067


MBAMALU SHANKELL D
5731 LOMG ARBOR LANE
KATY, TX  77449


MBH ENTERPRISES GP MBH MESQUITE LLC
1501 S LOOP 288 STE 104141
DENTON, TX  76205

MBH MESQUITE LLC
1501 S LOOP 288 STE 104141
DENTON, TX  76205


MBL GLI ACQUISITION COMPANY LLC
GIBSON LABORATORIES
1040 MANCHESTER ST
LEXINGTON, KY  40508


MC LAKE FOREST
8214 WESTCHESTER DRIVE SUITE 550
DALLAS, TX  75225


MCADAM RONALD L
21479 N 56TH AVE
GLENDALE, AZ  85308


MCAFEE KIRK
5721 2ND PL
LUBBOCK, TX  79416


MCARDLE DAVID
16152 OLD FOREST POINT
MONUMENT, CO  80132


MCARTHUR CLAIRE L
3971 COLE AVE
DALLAS, TX  75204


MCARTHUR CLAIRE
3971 COLE AVE
DALLAS, TX  75204


MCARTHUR TODD J
2121 INGLENOOK GROVE
COLORADO SPRINGS, CO  80921

MCAULEY ASHLEY
9503 SADDLE DRIVE
FRISCO, TX  75035


MCCAIN MELISSA
1521 LAWRENCE ST
ROSENBERG, TX  77471


MCCARTHY ANN M
8313 BONANZA ST
AUBREY, TX  76227


MCCARTHY CASEY
19707 DAYTON SPRINGS DR
CYPRESS, TX  77429


MCCARTNEY JEANNIE
PO BOX 65090
SHREVEPORT, LA  71136


MCCARTY CRYSTAL R
454 THISTLE DR
GARLAND, TX  75043


MCCARY VALERIA F
2149 TRELLIS PLACE
RICHARDSON, TX  75081


MCCASLAND SHAWNA
5202 HEATHERDALE DR
GRAPEVINE, TX  76051


MCCHESNEY TALON
219 TROY DRIVE
APT A
CRIPPLE CREEK, CO  80813

MCCLAIN DAWN I
18126 BERRY GARDEN LANE
SPRING, TX  77379


MCCLAIN KATHLEEN
1805 ANDOVER LANE
CORINTH, TX  76210


MCCLAIN WYLIE
1805 ANDOVER LANE
CORINTH, TX  76210


MCCLEERY MICHAEL
2701 SYDNEY AVE
ROSWELL, NM  88201


MCCLELLAND TERESA
4008 W SAGUARO PARK LANE
GLENDALE, AZ  85310


MCCLEMMON RENEA
5706 W ORCHID LANE
GLENDALE, AZ  85302


MCCLENDON JENNIFER L
1084 WEST ENFIELD PLACE
CHANDLER, AZ  85286


MCCLODDEN RUFUS
4145 DURBIN DRIVE
THE COLONY, TX  75056


MCCOLLUM AMBER S
2919 GREENTREE CIRCLE
FORT COLLINS, CO  80521

MCCOLLUMS TAMIKA N
5207 MILLSPRINGS
ARLINGTON, TX  76017


MCCOMB JACLYN B
18700 GOLD DUST PASS
PFLUGERVILLE, TX  78660


MCCONNELL ORTHOPEDIC MANUFACTURING INC
PO BOX 8306
GREENVILLE, TX  75404


MCCORD CHRIS
2121 HOLLOW REEF CIR
LEAGUE CITY, TX  77573


MCCORMICK BRIAN
7765 W HEARN RD
PEORIA, AZ  85381


MCCOY DANIELLE
16221 N 70TH DR
PEORIA, AZ  85382


MCCOY GRETCHEN G
4849 HAITI WAY
COLROADO SPRINGS, CO  80911


MCCOY KRISTIN
18910 PAGENTRY PLACE
MONUMENT, CO  80132


MCCRAY KAREN W
PO BOX 813
CYPRESS, TX  77410

MCCULLOUGH KATHRYN
2900 SHADYCOVE PLACE
PLANO, TX  75075


MCCULLOUGH THERESA
1319 CHESTNUT RD
MANSFIELD, TX  76063


MCCURRY SABINE
23245 BARNSLEY LANE
PARKER, CO  80138


MCDANIEL JOSEPH L
27802 WILD BLOOM
SAN ANTONIO, TX  78260


MCDANIEL JOSEPH
27802 WILD BLOOM
SAN ANTONIO, TX  78260


MCDERMOTT WILL EMERY LLP
PO BOX 6043
CHICAGO, IL  60680-6043


MCDEVITT MATTHEW J
800 SOUTH GAYLORD ST
DENVER, CO  80209


MCDEVITT MIKE
3623 SUNSHINE LANE
PASADENA, TX  77505


MCDONALD AMIE
2240 FARRINGTON LANE
HURST, TX  76054

MCDONALD ANGELA C
11607 IDLEBROOK DR
HOUSTON, TX  77070


MCDONALD CONNOR
678 SODA CREEK DRIVE
EVERGREEN, CO  80439


MCDONALD JAMES L
4001 N GARLAND AVE APT 1
GARLAND, TX  75040


MCDONALD MICHAEL J
7122 MEADOW HAWK CRT
HOUSTON, TX  77041


MCDONALD SARA S
4129 COMANCHE DR
CARROLLTON, TX  75010


MCDONALD SEAN
1502 MEADOW LN
ALVIN, TX  77511


MCDONALD TAMIKA M
21510 MANDARIN GLEN CIR
SPRING, TX  77388


MCDOUGALL LACHELLE
353 WILDERNESS TRAIL
WHARTON, TX  77488


MCDOWELL ASHLEY
1802 WILLOW CREEK CT
APT D
GARLAND, TX  75040

MCELHANEY MEGHAN
1055 DM RD WEST APT 1535
APT E208
DICKINSON, TX  77539

MCEWAN STEVE
8025 COUNTRY VIEW LN
SANGER, TX  76266

MCFADDEN ASHLEY
11408 EASTON SPRINGS DRIVE
PEARLAND, TX  77584

MCGAHEE JEFFERY D
2616 SHADOW HILL LN
PLANO, TX  75093

MCGALLIARD KEVIN S
9431 E CORALBELL AVE LOT 15
MESA, AZ  85208

MCGAUGHEY NICOLE
1343 CHESHAM CIRCLE
COLORADO SPRINGS, CO  80907

MCGEE CHARLES
615 FM 640
WHARTON, TX  77488

MCGEE ROBERT
5190 S SETON CT
GILBERT, AZ  85298

MCGEHEE ROGER
4754 FM 1897
BELLS, TX  75414

MCGHEE HEATHER L
2033 BRIGHTWOOD DR
BEDFORD, TX  76021


MCGILL CHERI
12202 FOREST WAY
THORNTON, CO  80241


MCGINNIS SAMANTHA
300 WOERNER RD APT 2006
HOUSTON, TX  77090


MCGINTY EOIN
26830 FOGGY MEADOWS ST
SAN ANTONIO, TX  78260


MCGLADREY LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL  60674


MCGLINCHEY STAFFORD
601 POYDRAS ST 12TH FLOOR
NEW ORLEANS, LA  70130


MCGLOTHLEN KEVIN
528 HUMBOLDT STREET
DENVER, CO  80218


MCGOWAN ENERPRISES INC
ACUTE CARE PHARMACEUTICALS
12225 WORLD TRADE DR
SUITE ABCDE
SAN DIEGO, CA  92128

MCGRATH BRANDON
5403 CAREFREE CIR
LEAGUE CITY, TX  77573

MCGRATH JOHN M
5785 REGAL VIEW RD
COLORADO SPRINGS, CO  80919


MCGRAW DONALD V
3317 CREEK GATE DRIVE
LEAGUE CITY, TX  77573


MCGREGGOR CRAIG
5607 JACARANDA DRIVE
AUSTIN, TX  78744


MCGUFFEY PAMELA
4503 FLINTRIDGE DRIVE
COLORADO SPRINGS, CO  80918


MCGUIREWOODS LLP
ATTN ACCOUNTS RECEIVABLE
901 EAST CARY STREET
RICHMOND, VA  23219-4030


MCINTOSH VERONICA
7440 BLACKHAWK ST
16108
ENGLEWOOD, CO  80112


MCKAY LINDSEY
5101 SHERMAN DR
5101 SHERMAN DR
BERTHOUD, CO  80513


MCKAY MARVIN
2630 EAGLE NEST LANE
HUMBLE, TX  77396


MCKAY SHYLAH A
725 BROADWAY COMMONS
APT 1408
GARLAND, TX  75043

MCKENNA CLARA G
1031 TOAD POND
SAN ANTONIO, TX  78260


MCKENZIE ASHLEE
2406 HOWRY DRIVE
GEORGETOWN, TX  78626


MCKEOUGH ANGELA
2797 S LEWISTON ST
AURORA, CO  80013


MCKESSON MEDICALSURGICAL INC
9954 MAYLAND DRIVE
SUITE 400
RICHMOND, VA  23233

MCKESSON TECHNOLOGIES INC
5995 WINDWARD PARKWAY
ALPHARETTA, GA  30005


MCKIM VERONICA R
10975 BIRCH DR
THORNTON, CO  80233


MCKINNEY 5000 EL DORADO
MED CENTER LLC
5000 EL DORADO PKWY
MCKINNEY, TX  75070

MCKINNEY AARON
9935 W RUNION DRIVE
PEORIA, AZ  85382


MCKINNEY AMY
12233 CANDLE ISLAND DR
FRISCO, TX  75034

MCKINNEY BOYD HIGH SCHOOL
BAND BOOSTERS
600 N LAKE FOREST DR
MCKINNEY, TX  75071

MCKINNEY CHAMBER OF COMMERCE INC
400 W VIRGINIA ST STE 100
MCKINNEY, TX  75069

MCKINNEY CHRISTEL
14205 ZAMORA LN
HASLET, TX  76052

MCKINNEY HIGH ATHLETIC BOOSTER CLUB
1400 W WILSON CREEK PKWY
MCKINNEY, TX  75069

MCKINNEY JEANNIE
7951 COLLIN MCKINNEY PKWY 5045
MCKINNEY, TX  75070

MCKINNEY KAREN
564 HOT SPRING VLY
BUDA, TX  78610

MCKINNEY ROTARY FOUNDATION
PO BOX 552
MCKINNEY, TX  75070

MCKINSTER JESSE R
16910 W PAPAGO WAY
COLORADO SPRINGS, CO  80908

MCKNIGHT CINDI L
23075 STATE HIGHWAY 94 LOT 5C
CALHAN, CO  80808

MCKNIGHT LAUREN
234 COUNTY ROAD 172
GAINESVILLE, TX  76240


MCKNUCKLES SHEMELIA
1609 W GLENDALE AVE APT 159
NA
PHOENIX, AZ  85021

MCLAIN NICHOLAS
3002 WILLOW WOOD TRAIL
KINGWOOD, TX  77345


MCLARTY CHRISTOPHER
6649 N MAJORCA WAY E
PHOENIX, AZ  85016


MCLEMORE DELFINA
829 SERENITY DR
CEDAR HILL, TX  75104


MCLENDON EMILY
650 E VISTA RIDGE MALL DR
APT 1035
LEWISVILLE, TX  75067

MCLEOD PEGGY
3020 BENTWATER
MONTGOMERY, TX  77356


MCLEROY CURTIS
2716 COMANCHE MOON DRIVE
FORT WORTH, TX  76179


MCMILLAN AMY M
29163 BIRCH GREEN WAY
SPRING, TX  77386

MCMILLAN CHRISTIANA J
7085 CHASE RIDGE TRAIL
APT 736
FORT WORTH, TX  76137

MCMILLEN HS CHEER BOOSTER CLUB
750 NORTH MURPHY ROAD
MURPHY, TX  75094

MCMILLEN NATALIE
18208 PRESTON RD D9 114
DALLAS, TX  75252

MCMILLER SHARON
2110 MARVIN DR
LANCASTER, TX  75134

MCNABB LINDA
9234 DELMONTH PARK
HOUSTON, TX  77075

MCNAMARA BRIAN
5556 WEST GROVERS AVE
GLENDALE, AZ  85308

MCNAMARA TAMMY M
1229 E ACOMA DR
PHOENIX, AZ  85022

MCNASPY AMY L
5139 LAREDO RIDGE DR
COLORADO SPRINGS, CO  80922

MCNEAL LORESHIA L
13504 SCHROEDER ROAD APT 5108
HOUSTON, TX  77070

MCNEELY JENNY
202 CHEROKEE CIRCLE
WALLISVILLE, TX  77597


MCNEIL KIMBERLY
15906 KNOLLS LODGE DRIVE
HOUSTON, TX  77095


MCNELLIS SEAN T
4224 KING STREET
APT 209
GREENVILLE, TX  75401


MCPHEE DENISE
247 E CORPORATE DRIVE
228
LEWISVILLE, TX  75067


MCQUITTY NIKOLAS
2102 FRESIA LANE
FORNEY, TX  75126


MCRAE VALERIE
10205 EAST SABLE AVENUE
MESA, AZ  85212


MCSHAN CHANCE J
1063 FOREST HAVEN CT
CONROE, TX  77384


MCVEA MARQUITA
112 TALISMAN
LAKE JACKSON, TX  77566


MD CAMPAIGN JOHN ZERWAS
PO BOX 852
FULSHEAR, TX  77441

MD PA CHAD E TREECE
4300 WINDSOR CENTRE TRAIL
SUITE 400
FLOWER MOUND, TX  75028


MD PA PENNER SCHRAUDENBACH
13 PLEASANT SHADOWS DR
SPRING, TX  77389


MD REQUEST PLLC
7777 FOREST LANE
SUITE C623
DALLAS, TX  75230


MEAD MELISSA
735 NORTH JEFFERSON AVE
LOVELAND, CO  80537


MEADOR GREGORY B
1012 W 3RD AVENUE
CORSICANA, TX  75110


MEADOWBROOK HEIGHTS MEDICAL CENTER LLC
W CHATFIELD AVE AND S WADSWORTH CT
LITTLETON, CO  80128


MEADOWS ASHLEY
12659 MAXWELL ST
WILLIS, TX  77378


MEASON THOMAS M
PO BOX 3368
DILLON, CO  80435-3368


MECHANICAL TECHNICAL SERVICES INC
1720 ROYSTON LANE
ROUND ROCK, TX  78664

MED CTR OF LEWISVILLE
PO BOX 740782
00950
CINCINNATI, OH  45274-0782

MED LEASING LLC
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067

MED SHOP TOTAL CARE INC
470 E LOOP 281
LONGVIEW, TX  75605

MEDACTA USA INC
1556 W CARROLL AVE
CHICAGO, IL  60607

MEDASSETS PERFORMANCE MANAGEMENT
SOLUTIONS INC
PO BOX 405652
ATLANTA, GA  30384-5652

MEDELLIN MARCIELA
2319 MADERA STREET
DALLAS, TX  75206

MEDIALAB INC
242 CULVER ST STE300
LAWRENCEVILLE, GA  30046

MEDIANT COMMUNICATIONS INC
17 STATE STREET 7TH FLOOR
NEW YORK, NY  10004

MEDIBADGE INC KIDS LOVE STICKERS
PO BOX 12307
OMAHA, NE  68112-0307

MEDICAL AIR TESTING AND SERVICE INC
1370 HARLAN ST
LAKEWOOD, CO  80214


MEDICAL CENTER OF CROSBY LYNCHBURG LLC
CROSBY LYNCHBURG RD AND HWY 90
CROSBY, TX  77532


MEDICAL CENTER OF SPRING RAYFORD
RICHARDS LLC
621 RAYFORD ROAD
SPRING, TX  77386


MEDICAL GAS SERVICES INC
1733 W PARKSIDE LANE
SUITE B
PHOENIX, AZ  85027


MEDICAL MARKETING SERVICE INC
935 NATIONAL PARKWAY STE 93510
SCHAUMBURG, IL  60173-5179


MEDICAL PROPERTIES TRUST
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MEDICAL TECHNOLOGIST SOLUTIONS LLC
199 SOUTH LOS ROBLES
STE 820
PASADENA, CA  91101


MEDICAL TECHNOLOGY ASSOCIATES INC
6840 CROSS BAYOU DRIVE
LARGO, FL  33777


MEDICAL WHITE ROCK CAPITAL LLC
6338 CASH OAKS DRIVE
SPRING, TX  77379

MEDIDOSE INCORPORATED VUPAK SYSTEMS
70 INDUSTRIAL D
IVYLAND, PA  18974


MEDIDOSE INCORPORATED
PO BOX 238
JAMISON, PA  18929-0238


MEDIMIZER INC
1042 NORTH EL CAMINO REAL B423
ENCINITAS, CA  92024


MEDINA LETEMIA L
1514 FRIO LN
GARLAND, TX  75040


MEDINA MAYRA
4324 E DARROW STREET
PHOENIX, AZ  85042


MEDINAANDRADE MARIA
229 S JASPER CIR
APT 303
AURORA, CO  80017


MEDIVATORS INC
14605 28TH AVENUE NORTH
MINNEAPOLIS, MN  55447-4829


MEDLINE INDUSTRIES INC
ONE MEDLINE PLACE
MUNDELEIN, IL  60060


MEDRANO DANIEL
106 SADDLEBROOK DR
SAN ANTONIO, TX  78245

MEDRANO GABRIEL
1102 S 242ND LANE
BUCKEYE, AZ  85326


MEDSHARPS LLC
PO BOX 91139
SAN ANTONIO, TX  78209


MEDTEKNET INC
21550 OXNARD ST STE 1060
WOODLAND HILLS, CA  91367


MEDTRONIC USA INC
710 MEDTRONIC PARKWAY
MINNEAPOLIS, MN  55432


MEDTURN INC
635 VINE ST
WINSTONSALEM, NC  27101


MEDUSA GROUP LLC
DOMINION PLAZA
17304 PRESTON RD STE 800
DALLAS, TX  75252


MEEK ALEXANDRIA T
6805 LEBANON ROAD
APT 935
FRISCO, TX  75034


MEEK KENDRA D
25865 W HILTON AVE
BUCKEYE, AZ  85326


MEEK KEVIN L
3843 S SKYLINE DR
GILBERT, AZ  85297

MEESE MICHAEL
2019 W JOAN DE ARC
PHOENIX, AZ  85029


MEGA JULY J
6301 STONEWOOD DR APT 524
PLANO, TX  75024


MEGAN MICHELLE BROWN
1700 SEASPRAY CT 1050
HOUSTON, TX  77008


MEGDAL CHAMBERS MISSISSIPPI LLC
252 SOUTH BEVERLY DRIVE C
BEVERLY HILLS, CA  90212


MEGENHARDT III HAROLD R
201 CHARLESTON LN
FATE, TX  75189


MEHAN LACEY
2911 SYCAMORE SPRINGS DR APT 304
KINGWOOD, TX  77339


MEHNERT ALEXANDER
5331 GLADE LANE
GRAPEVINE, TX  76051


MEIER MARY
PO BOX 333
FULSHEAR, TX  77441


MEISNER CHADWICK
5540 WHIMSICAL DR
COLORADO SPRINGS, CO  80917

MEJIA ANTONIO
2618 CORABELLA PLACE
CEDAR PARK, TX  78613


MEJIA JACQUELINE
17903 GRASSY FIELDS CT
HOUSTON, TX  77060


MELBOURNE W MC CLESKEY
6702 MOSS OAK
SAN ANTONIO, TX  78229


MELBY TRAVIS
701 COWARDS CREEK DRIVE
FRIENDSWOOD, TX  77546


MELCHOR KRISTEN
PO BOX 79263
SAGINAW, TX  76179


MELENDEZ DIANA
1225 LAWRENCE ROAD APT 237
KEMAH, TX  77565


MELHORN GRANT
5505 PARKPLACE DRIVE
ARGYLE, TX  76226


MELISSA MCKNIGHT


MELO JUAN
20611 PALM RAIN CT
KATY, TX  77449

MELTON SHIRLEY
2605 BEECHCRAFT STREET
PLANO, TX  75025


MELTON WASCHIKA
2333 BRADFORD PEAR DR
LITTLE ELM, TX  75068


MELTWATER NEW US INC
DEPT 3408
PO BOX 123408
DALLAS, TX  75312-3408

MELVIN FRANCIS JR
1824 SHIRLEY DR
NEW ORLEANS, LA  70114


MEMORIAL HERMANN HOSPITAL SYSTEM
PATIENT BUSINESS SERVICES
PO BOX 4370
HOUSTON, TX  77210-4370

MENCKHOFF CARL R
710 STOWE LANE
LAKEWOOD VILLAGE, TX  75068


MENCKHOFF CARL
710 STOWE LANE
LAKEWOOD VILLAGE, TX  75068


MENDENHALL MARY M
14174 MCKAY PARK CIRCLE
BROOMFIELD, CO  80023


MENDEZ AMANDA
478 COOLIDGE LANE
LAVON, TX  75166

MENDEZ ANGELICA
3405 ELEGIA DR
HOUSTON, TX  77080


MENDEZ STEPHANIE
478 COOLIDGE LANE
LAVON, TX  75166


MENDEZDELEON PETE
1311 TULIP CIR
MCALLEN, TX  78504


MENDOZA ALISHA
12681 EUDORA ST
THORNTON, CO  80241


MENDOZA ARIANNA
11311 JERSEY CIRCLE
THORNTON, CO  80233


MENDOZA CASSIDY
1516 ARBOR RIDGE DR
FT WORTH, TX  76112


MENDOZA CASSIDY
2813 AIRPORT FREEWAY APT 414
BEDFORD, TX  76021


MENDOZA MARISOL V
15209 W POLK ST
GOODYEAR, AZ  85338


MENDOZA MICHELL
805 WILLOW WOOD DR
SAGINAW, TX  76179

MENENDEZ ALFONSO ODALIZA
4817 WINEWOOD VILLAGE DR
COLORADO SPRINGS, CO  80917


MENGE SABRINA
350 E VISTA RIDGE MALL DR
APT 530
LEWISVILLE, TX  75067


MENNITE BRIDGIT
7414 HOVINGHAM
SAN ANTONIO, TX  78257


MENON ANIL S
607 TRAVIS STREET
APT 1
WEBSTER, TX  77598


MENTOR WORLDWIDE LLC
201 MENTOR DR
SANTA BARBARA, CA  93111


MENZIE CARRIE
PO BOX 441
LINDSAY, TX  76250


MERCADO SAMANTHA
202 BIRCHLEAF
APT 211
SAN ANTONIO, TX  78216


MERCER INC
PO BOX 905234
CHARLOTTE, NC  28290-5234


MERCER KATRIN
2312 FRANCIS DR
PEARLAND, TX  77581

MERCIER VANESSA
232 BARKLEY DR
HICKORY CREEK, TX  75065


MERCIERI PAMELA
9032 CREEDE TRAIL
FORT WORTH, TX  76118


MERCKLING KRYSTLE
2928 ALBARES
GRAND PRAIRIE, TX  75054


MERCURY ENTERPRISES INC
PO BOX 17009
CLEARWATER, FL  33762


MERCY CARE PLAN
PO BOX 52089
PHOENIX, AZ  85072


MEREDITH CATHERINE M
3903 HERMITAGE HOLLOW LN
KINGWOOD, TX  77339


MERGES DANIEL F
30826 MELITA DRIVE
SPRING, TX  77386


MERIDETH KATHERINE
2728 HOOD STREET
721
DALLAS, TX  75219


MERIDIAN COMPENSATION PARTNERS LLC
100 FIELD DRIVE
SUITE 300
LAKE FOREST, IL  60045

MERIT MEDICAL SYSTEMS INC
1600 WEST MERIT PARKWAY
SOUTH JORDAN, UT  84095


MERITAIN HEALTH
PO BOX 27267
MINNEAPOLIS, MN  55427-0267


MERRILL COMMUNCIATIONS LLC
ONE MERRILL CIRCLE
ST PAUL, MN  55108


MERRILL LYNCH PIERCE FENNER SMITH INC
2323 VICTORY AVENUE
DALLAS, TX  75219


MERRILL RONALD
7328 S MILLBROOK ST
AURORA, CO  80016


MERRITT ANGELICA R
1125 HORN TOAD DR
HASLET, TX  76052


MERRITT TINA
6810 TOWN BLUFF DRIVE
DALLAS, TX  75248


MERRY XRAY INC
4444 VIEWRIDGE AVE STE A
SAN DIEGO, CA  92123


MESA HIGH SCHOOL BAND BOOSTERS
1630 E SOUTHER AVE
MESA, AZ  85204

MESA N LINDSAY RD N STAPLEY RD
1310 EAST MCKELLIPS RD
MESA, AZ  85203


MESA TIERRA MEDICAL CENTER LLC
1910 S GILBERT RD
MESA, AZ  85204


MESA UNIFIED SCHOOL DISTRICT 4
RED MTN HIGH SCHOOL
63 E MAIN STREET 101
MESA, AZ  85201-7422

MESQUITE CHAMBER OF COMMERCE
617 N EBRITE
MESQUITE, TX  75149


MESQUITE INDEPENDENT SCHOOL DISTRICT
405 EAST DAVIS
MESQUITE, TX  75149


MESQUITE MOBIL POWER WASH CORP
905 MIRANDA DR
MESQUITE, TX  75149


MESQUITE TAX FUND
PO BOX 850267
MESQUITE, TX  75185-0267


MESQUITE TOWN EAST MEDICAL CENTER LLC
3400 GUS THOMASSON RD
MESQUITE, TX  75150-3627


MESTEL DOUGLAS S
709 KIM LN
ROYSE CITY, TX  75189

MESURIA MONICA
12603 PERSIAN DRIVE
HOUSTON, TX  77014


METAIRIE LAKESIDE
701 VETERANS MEMORIAL BLVD
METAIRIE, LA  70005


METHODIST HEALTHCARE SYSTEM OF
SAN ANTONIO NORTHEAST
PO BOX 406174
ATLANTA, GA  30384-6174

METHODIST HEALTHCARE SYSTEMS OF
SAN ANTONIO METHODIST HOSPITAL
PO BOX 406180
ATLANTA, GA  30384-6180

METRO FIRE EQUIPMENT INC
63 S HAMILTON PLACE
GILBERT, AZ  85233


METRO NORTH CHAMBER OF COMMERCE
14583 ORCHARD PARKWAY
STE300
WESTMINSTER, CO  80023


METROCREST CHAMBER OF COMMERCE
2550 MIDWAY ROAD
SUITE 240
CARROLLTON, TX  75006


METROPLEX CHAPEL ACADEMY
601 E AIRPORT FWY
EULESS, TX  76039


METROPOLITAN ELECTRONICS INC
565 HICKORY AVE
HARAHAN, LA  70123

MEUSE JODY
8169 SOUTH ALSAB TRAIL
EVERGREEN, CO  80439


MEYER AMY E
908 STONE PARK LANE APT 100
WOODLAND PARK, CO  80863


MEYER KELLY R
11837 S TONOPAH DRIVE
PHOENIX, AZ  85044


MEYER MADELEINE A
6015 NIWOT ROAD
LONGMONT, CO  80503


MEYER ROBERT
26219 MEADOWLARK BAY
SAN ANTONIO, TX  78260


MEYERS NICKEY
2413 TRAVIS CT
FLOWER MOUND, TX  75028


MEYERS RYAN
114 RENAISSANCE CT
MAGNOLIA, TX  77354


MEZA AIDA F
3839 MCKINNEY AVE
STE 155604
DALLAS, TX  75204


MGES INC
8725 KNIGHT ROAD
HOUSTON, TX  77054

MHEALTH INC
ATTN FINANCE DEPARTMENT
HOUSTON, TX  77024


MHHNPMEDICAL
ATTN FINANCE DEPARTMENT
HOUSTON, TX  77024


MIAN ABBAS
409 JOPLIN DRIVE
MCKINNEY, TX  75071


MICHAEL AIGBEDION THE WATERBOYS
3129 PINE VALLEY DR
GRAND PRAIRIE, TX  75052


MICHAEL COLE SCHROEDER
1904 COVINGTON LN
CORINTH, TX  76210


MICHAEL COREY
TAX DISTRIBUTION
LEWISVILLE, TX  75067


MICHAEL D BARNHARTTHERE
HAS TO BE MORE MINISTRIES
747 OAK DALE AVE
LAKE DALLAS, TX  75065


MICHAEL DALE SZTARY
19611 TULAROSE LANE
TOMBALL, TX  77377


MICHAEL KALSEK
14883 W BLOOMFIELD ROAD
SURPRISE, AZ  85379

MICHAEL L BROWER
1038 MOCKINGBIRD HILL CT
MURPHY, TX  75094


MICHAEL PRICE
12720 HILLCREST ROAD
DALLAS, TX  75230


MICHAEL ROME DUPUIS
5208 TRENTON ST
METAIRIE, LA  70006


MICHAEL S PHARISLYM EVENTS LLC
2931 REUBEN DR
COLORADO SPRINGS, CO  80918


MICHAEL STEPHENS
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


MICHAEL SWANTEK
508 SONIAT ST
NEW ORLEANS, LA  70115


MICHAEL WIETHORN TEXSUN SHADE
12640 E NORTHWEST HWY SUITE 413
DALLAS, TX  75228


MICHAUD ROBERT J
1270 N MARINE DR 101537
TAMUNING, GU  96913


MICHEL JUDEX
1910 DRIFTSTONE CT
RICHMOND, TX  77469

MICHEL MINDY
1216 PELICAN DRIVE
FRISCO, TX  75033


MICHEL RACHEL
8224 DELAFIELD DR
FORT WORTH, TX  76131


MICHIE SANDRA
2298 W ORCHID LANE
CHANDLER, AZ  85224


MICHIELI GENE
1613 LEILA DRIVE
LOVELAND, CO  80538


MICRO PRECISION CALIBRATION INC
22835 INDUSTRIAL PLACE
GRASS VALLEY, CA  95949


MICROAIRE SURGICAL INSTRUMENTS LLC
3590 GRAND FORKS BLVD
CHARLOTTESVILLE, VA  22911


MICROSOFT CORPORATION
ONE MICROSOFT WAY
REDMOND, WA  98052


MIDCITY
4116 CANAL STREET
NEW ORLEANS, LA  70119


MIDCOLLIN COUNTY MEDICAL CENTER
211 E FM 544 SUITE 401
MURPHY, TX  75094

MIDDLEBROOKS WESLEY C
4802 CORIAN SPRINGS
SAN ANTONIO, TX  78247


MIDGETT TONYA
2834 S EXTENSION ROAD
UNIT 1087
MESA, AZ  85210

MIDLOTHIAN MEDICAL CENTER LLC
HWY 67 W MAIN ST
MIDLOTHIAN, TX  76065


MIGALA ALEXANDRE F
2713 DESCO DRIVE
FLOWER MOUND, TX  75022


MIGALA ALEXANDRE F
3404 WIMBLEDON DRIVE
HIGHLAND VILLAGE, TX  75077


MIGALI INDUSTRIES INC
516 LANSDOWNE AVE
CAMDEN, NJ  08104


MIGUEL A MERCADO
63 N DULCET HOLLOW CIRCLE
THE WOODLANDS, TX  77382


MIKAELA C SMITH
10910 WEST RD
APT 1104
HOUSTON, TX  77064

MIKAELA C SMITH
10910 WEST RD
APT 11040
HOUSTON, TX  77064

MIKE DEMETRIA
2916 BIRMINGHAM AVE
DALLAS, TX  75215


MIKE MUZZARELLI
TAX DISTRIBUTION
LEWISVILLE, TX  75067


MIKOLAJCZYK GLEN
1328 E EMERALD AVE
MESA, AZ  85204


MIKUS LESLIE
3206 CORAL RIDGE DR
LEAGUE CITY, TX  77573


MILDRED M HAWK ELEMENTARY PTA
2300 OAKMONT DRIVE
CORINTH, TX  76210


MILES CARLESSIA
3119 SHILOH DR
APT 1317
MISSOURI CITY, TX  77459


MILES ERIC
7500 PINEMONT
APT 1507
HOUSTON, TX  77040


MILES TRELANDRA U
2317 DRIFTWOOD DRIVE
823
MESQUITE, TX  75150


MILLAN LAUREN
12714 MISSION MEADOWS DR
COLORADO SPRINGS, CO  80921

MILLER AARON
417 HEATHERWOOD DR
ALLEN, TX  75002


MILLER AARON
708 67TH AVE TER WEST
BRADENTON, FL  34207


MILLER AMANDA
124 COUNTY ROAD 4519
HONDO, TX  78861


MILLER CARRIE
19723 HUBBARD CREEK CT
CYRPESS, TX  77433


MILLER CLAUDIA J
3063 RED RIDGE DRIVE
ROCKWALL, TX  75032


MILLER DANA
3331 WESTVIEW
LAPORTE, TX  77571


MILLER DOUGLAS L
3200 RIFLE GAP ROAD
APT 1474
FRISCO, TX  75034


MILLER DOUGLAS
3200 RIFLE GAP ROAD
APT 1351
FRISCO, TX  75034


MILLER GEORGIA A
2223 BAYOU DR
LEAGUE CITY, TX  77573

MILLER JEFFREY S
2709 STILL MEADOW RD
IRVING, TX  75060


MILLER JENNIFER D
11625 COMMUNITY CENTER DR APT 1214
NORTHGLENN, CO  80233


MILLER JENNIFER
4953 S 236TH DR
BUCKEYE, AZ  85326


MILLER JOHANNA
2345 N 30TH STREET
PHOENIX, AZ  85008


MILLER JULIE
4801 E EUCLID AVE 1
PHOENIX, AZ  85044


MILLER KRISTIN N
13608 KRAMERIA ST
THORNTON, CO  80602


MILLER LYNN
3914 SWEETGUM CT
FLOWER MOUND, TX  75028


MILLER MEDIA HOLDINGS LLC
6101 LONG PRARIE RE SUITE 744186
FLOWER MOUND, TX  75028


MILLER MELISSA
475 KENDALL CT 123
CASTLE PINES, CO  80108

MILLER RACHEL M
3043 W ABRAHAM LN
PHOENIX, AZ  85027


MILLER SAMANTHA M
6060 VILLAGE BEND DRIVE
1016
DALLAS, TX  75206


MILLER SARAH E
16643 N 174TH LN
SURPRISE, AZ  85388


MILLER TENNILLE R
3218 RONNIE DRIVE
BAYTOWN, TX  77523


MILLER TROY L
7313 CR 2192
WHITEHOUSE, TX  75791


MILLER WILLIAM E
2008 DUBLIN DR
LEAGUE CITY, TX  77573


MILLER WILLIAM
561 BARBER RD
KILGORE, TX  75662


MILLERNELSON BARBARA G
1000 COUNTY RD 697
FARMERSVILLE, TX  75442


MILLS STEPHEN
2130 SEAWAY COURT
LONGMONT, CO  80503

MILO HURST BERTRAND
506 BRADFORD DR
SLIDELL, LA  70461


MILUM TEXTILE SERVICE
333 N 7TH AVE
PHOENIX, AZ  85007


MIMS CHRISTY E
27426 WINDCREST KEY LANE
FULSHEAR, TX  77441


MIMS ERIC B
1003 HEMPHILL DR
CLEBURNE, TX  76033


MIN RINA
24 BREEZE HILL RD
NORTHPORT, NY  11768


MIN RINA
6663 ZINNIA ST
ARVADA, CO  80004


MIND TO MARKETINCMTM INC
1934 HERITAGE LAKES BLVD
LAKELAND, FL  33803


MINDRAY DS USA INC
800 MACARTHUR BLVD
MAHWAH, NJ  07430


MINDRAY NORTH AMERICA
800 MACARTHUR BLVD
MAHWAH, NJ  07430

MINER SCOTT
6711ST VRAIN RANCH BLVD
FIRESTONE, CO  80504


MINGO III CARMELITO
3563 WOODS ESTATES DR
CONROE, TX  77304


MINKS BRANDI N
2423 TIMBERTRACE LANE
MESQUITE, TX  75181


MINORCZYK AGNIESZKA
3830 LAKEWOOD PKWY EAST 2127
PHOENIX, AZ  85048


MINT MEDICAL PHYSICIAN STAFFING LP
2500 WILCREST DRIVE
SUITE 100
HOUSTON, TX  77042


MINTER MELINDA
204 BLUE POINT
CLEAR LAKE SHORES, TX  77565


MIR3 INC
3398 CARMEL MOUNTAIN ROAD
SUITE 100
SAN DIEGO, CA  92121


MIRAMESA COMMERCIAL NEC LLC
5850 SAN FELIPE SUITE 490
HOUSTON, TX  77057


MIRAMONTES YESICA
9006 TRUMPET CIR
CONVERSE, TX  78109

MIRYALA RADHESHYAM
3017 S ISLAND DRIVE
SEABROOK, TX  77586


MISANTONIS SUSAN M
165 N OLD ORCHARD LANE
APT 2026
LEWISVILLE, TX  75067

MISJA MATTHEW E
1481 FIELDWOOD COURT
COLORADO SPRINGS, CO  80921


MISTER SWEEPER LP
3522 DOUG DR
DALLAS, TX  75247


MISTRETTA PHILOMENA H
4409 BIG FORK TRAIL
MCKINNEY, TX  75070


MITCHELL ALISHA M
3710 ENSENADA DR
COLORADO SPRINGS, CO  80910


MITCHELL BEVERLY
11 SARITA RD
ANGLETON, TX  77515


MITCHELL CRAIG
15342 SOUTHWOOD TRACE LN
HOUSTON, TX  77049


MITCHELL DERRICK A
43 LAURELHURST CIR
THE WOODLANDS, TX  77382-1724

MITCHELL GEORGINA
30658 FM 2978
APT 621
MAGNOLIA, TX  77354

MITCHELL JEANNE
3 CREEKSIDE DRIVE
TROPHY CLUB, TX  76262

MITCHELL JESSICA
11678 NICHOLS WAY
CONIFER, CO  80433

MITCHELL MICHAEL J
8023 E 132ND PL
THORNTON, CO  80602

MITCHELL MICHAEL J
8023 E 132ND PLACE
THORNTON, CO  80602

MITCHELL TRACIE Y
4200 HORIZON NORTH PKWY APT 929
DALLAS, TX  75287

MITCHELL ZAHARA
605 TERESA DRIVE
DESOTO, TX  75115

MITTAL BHARAT
20711 LAVONE DRIVE
PORTER, TX  77365

MIXON JALENA M
10542 GALENA STREET
DALLAS, TX  75228

MIZUHO OSI MIZUHO ORTHOPEDIC
SYSTEMS INC
30031 AHERN AVE
UNION CITY, CA  94587

MK ROOFING INC
6275 WASHINGTON ST
DENVER, CO  80216

ML PLASTER PUBLISHING COMPANY LLC
PO BOX 121
GALESVILLE, MD  20765

MLAB INC
25903 AUSTIN SPRINGS
SPRING, TX  77373

MLC SIGNS LP FASTSIGNS
1306 W MAIN ST
LEWISVILLE, TX  75067

MLE RESTAURANT GROUP LLC
18 E 22ND STREET
NEW YORK, NY  10010

MNW MARLINS OF SPRING INC
17440 THEISS MAIL ROUTE RD
SPRING, TX  77379

MOBILE MINI INC
4646 E VAN BUREN 400
PHOENIX, AZ  85008

MOCK WILLIAM M
1027 VALLEY RANCH DR
KATY, TX  77450

MODERN BIOMEDICAL SERVICES
909 LAKE CAROLYN PKWY STE 1100
IRVING, TX  75039


MOE CASSANDRA
1252 S COUNTY RD 185
BYERS, CO  80103


MOEHRLE KRISTI
6120 BULLHEAD DRIVE
FORT WORTH, TX  76179


MOFFETT ROBERT C
10179 DRAWBRIDGE DRIVE
FRISCO, TX  75035


MOFFITT JOY
3902 W RANGE MULE DRIVE
PHOENIX, AZ  85083


MOHAIR ASHLEY
1509 PINE HILLS LANE
CORINTH, TX  76210


MOHAIR ASHLEY
3150 GARRISON RD APT 1121
CORINTH, TX  76210


MOHAMED ALAA
327 HILLGLEN DR
MURPHY, TX  75094


MOHIUDDIN MOHAMMED A
1313 BRAVURA DRIVE
PLANO, TX  75074

MOLER JOSEPH
1611 WARRINGTON WAY
FORNEY, TX  75126


MOLINA ERIKA
501 WOODSORREL WAY
ROUND ROCK, TX  78665


MOLINA HEALTHCARE OF TX INC
200 OCEANGATE
6TH FLOOR
LONG BEACH, CA  90802

MOLINA LISA
286 CLEARWOOD DR
LEAGUE CITY, TX  77573


MONEY DAVID
4026 W SAINT ANNE AVE
PHOENIX, AZ  85041


MONOPRICE INC
PO BOX 740417
LOS ANGELES, CA  90074-0417


MONROE CLIFTON
708 E GLENHAVEN DR
PHOENIX, AZ  85048


MONTANO STEPHENIE
20468 MARCH DRIVE
DENVER, CO  80249


MONTEIRO GLAUCO
2097 PAINT PONY LN
KELLER, TX  76248

MONTEMAYOR JENNA
23918 KINGMONT KNOLL CT
SPRING, TX  77373


MONTEON CYNTHIA
3022 N 79TH LANE
PHOENIX, AZ  85033


MONTES EZEQUIEL
12703 GAYLAWOOD DRIVE
HOUSTON, TX  77066


MONTES JULIE
2012 TOWN PLACE
GARLAND, TX  75041


MONTES MICHELE
102 W DIAMOND TRAIL
SAN TAN VALLEY, AZ  85143


MONTEVERDE ALYSA
9861 E INGLEWOOD STREET
MESA, AZ  85207


MONTGOMERY CAYLEE
11275 EAST 162ND DRIVE
BRIGHTON, CO  80602


MONTGOMERY COSCIA GREILICH LLP
2500 DALLAS PARKWAY SUITE 300
PLANO, TX  75093


MONTGOMERY COUNTY ALARM DETAIL
PO BOX 2178
CONROE, TX  77305

MONTGOMERY COUNTY FIRE MARSHAL
2247 N FIRST STREET
SUITE 200
CONROE, TX  77301

MONTGOMERY COUNTY MUD 46
PO BOX 7829
THE WOODLANDS, TX  77387-7829

MONTGOMERY COUNTY SEARCH
AND RESCUE TEAM
PO BOX 75
MAGNOLIA, TX  77353

MONTGOMERY COUNTY TAX
TAX ASSESSORCOLLECTOR
400 N SAN JACINTO ST
CONROE, TX  77301-2823

MONTGOMERY DAVID J
2931 JEFFCOTE ROAD
APT 412
CONROE, TX  77303

MONTGOMERY JANICE
4429 W CARSON RD
LAVEEN, AZ  85339

MONTGOMERY MARLENA
9100 NATHANIEL DR
AUBREY, TX  76227

MONTIVILLE LISA J
19738 BYRON MEADOWS DRIVE
KATY, TX  77449

MONTOYA MARGARITA
1142 W COCOPAH ST
PHOENIX, AZ  85007

MONTOYA SANDRA
3201 DEER TRAIL
ALVIN, TX  77511


MONTOYA TONI
1541 MORITZ DR APT 412
HOUSTON, TX  77055


MONYANGI HAPPINESS
136 ARBORDALE WAY
PRINCETON, TX  75407


MOODY KAYLA
624 TEOFIL LN
EAST BERNARD, TX  77435


MOON JULIANA
6300 EAST HAMPDEN AVE APT 2310
DENVER, CO  80222


MOON MEGAN M
5601 TALONS CREST CIRCLE
FORT WORTH, TX  76179


MOON WILLIAM
4738 HAWTHORNE ST
SEABROOK, TX  77586


MOONDOG INC
FRANKLIN MILLS CO CHARTS CARTS
113 SOUTH WATER STREET
KENT, OH  44240


MOONEY CO INC
415 WILLIAMSON WAY 9
ASHLAND, OR  97520

MOONSHADOW INC
9858 PLANO ROAD STE 100
DALLAS, TX  75238


MOORE ANDREA K
13254 E 104TH DR
COMMERCE CITY, CO  80022


MOORE ANGELINE
1730 CAPULIN DR
COLORADO SPRINGS, CO  80910


MOORE ASHLEY
3605 LOCHMOOR LANE
PEARLAND, TX  77581


MOORE BILLEE
2009 LANEY DR
SANGER, TX  76266


MOORE BLAIRE
2241 LORETO DRIVE
FORT WORTH, TX  76177


MOORE CLIFFORD E
23641 W WATKINS ST
BUCKEYE, AZ  85326


MOORE DEAN I
4300 DUNLAVY STREET
APT 4133
HOUSTON, TX  77006

MOORE ELEMENTARY PTO
13734 LAKEWOOD FOREST DRIVE
HOUSTON, TX  77070-2899

MOORE IRA C
16207 CHARTERSTONE DR
HOUSTON, TX  77070


MOORE JENNIFER A
3306 SIGNAL HILL DRIVE
FRIENDSWOOD, TX  77546


MOORE KATELYN
16303 CHELSEA PLACE 816
SELMA, TX  78154


MOORE LINDSEY
531 MCGARITY
KYLE, TX  78640


MOORE MATT R
704 DANA DR
CONVERSE, TX  78109


MOORE MELANIE
131 S 223RD AVENUE
BUCKEYE, AZ  85326


MOORE MICHELLE
3011 APRIL WIND DR
HOUSTON, TX  77014


MOORE NANCY A
221 ROSEMARY HOLLOW
BUDA, TX  78610


MOORE RANDALL
7705 PONOMA TRAIL
AUSTIN, TX  78749

MOORE SYLVIA
PO BOX 111308
HOUSTON, TX  77293


MOORE TAYLOR
2127 HUNTINGTON DRIVE
ARLINGTON, TX  76010


MOORE TYLER
13254 EAST 104TH DR
COMMERCE CITY, CO  80022


MOORE VAN ALLEN
100 NORTH TRYON STREET
SUITE 4700
CHARLOTTE, NC  28202-4003

MOORE VANESSA
1027 SOUTH TEAL ESTATES CIRCLE
FRESNO, TX  77545


MOOREHECKARD KRYSTAL
3022 PELICAN COVE
MISSOURI CITY, TX  77459


MOORER LEE A
442 GALAXY DRIVE
CASTLE ROCK, CO  80108


MOOSA CHRISTY
18614 NORTH COLONY SHORE DRIVE
CYPRESS, TX  77433


MORA VANEICA
6422 WILDERNESS CT
ARLINGTON, TX  76001

MORALES ADRIENNE D
25 N SHASTA CIR
CASA GRANDE, AZ  85122


MORALES ALICIA G
1010 LEMON DROP
SAN ANTONIO, TX  78245


MORALES ANAVEL
125 EDGEWOOD DR
LEWISVILLE, TX  75067


MORALES ANGEL J
1207 FARNSWORTH DR
SAN ANTONIO, TX  78253


MORALES LAURA
309 MONTEREY PINES DR 2303
ROUND ROCK, TX  78664


MORALES LOREEANN
615 10TH STREET
FORT LUPTON, CO  80621


MORALES MARLENE
6910 SPRING LARK
SAN ANTONIO, TX  78249


MORALES MONICA M
702 PEBBLE CREEK
MESQUITE, TX  75149


MORALES NICOLE Y
3126 WEST 46TH AVE
DENVER, CO  80211

MORALES ROME L
3917 BAUDIN ST
NEW ORLEANS, LA  70119


MORALES ROXANNE M
7507 STONE ARBOR LANE
PEARLAND, TX  77581


MORALES WENDY J
11501 CANOE RD
FRISCO, TX  75035


MORALEZ LORI
6702 MOSS OAK
SAN ANTONIO, TX  78229


MORAN MARY E
20050 N CAVE CREEK RD 190
PHOENIX, AZ  85024


MORANTES LUCILLA A
2523 MELISSA LN
CARROLLTON, TX  75006


MORATAYA CINDY
20719 BLACK BIRCH BEND
KATY, TX  77449


MOREIRA ANA C
2208 SPICEWOOD LANE
CARROLLTON, TX  75006


MORENO ALBERTO
3438 ALTIUS PASS
SAN ANTONIO, TX  78245

MORENO JUANITA
130 CAMINO DE ORO
APT 208
SAN ANTONIO, TX  78224

MORGAN CHRISTOPHER L
7826 CLAYTON CREEK
SAN ANTONIO, TX  78254

MORGAN FELICIA
504 SPICEWOOD DRIVE
DESOTO, TX  75115

MORGAN GINGER
6134 PECAN TRAIL ST
SAN ANTONIO, TX  78249

MORGAN STANLEY CO LLC
2323 VICTORY AVENUE
DALLAS, TX  75219

MORGAN VICTOR
4230 FAIRWAY DR 3205
CARROLLTON, TX  75010

MORGANSTEIN ALY
392 COUNTY RD 1014
SILVERTHORNE, CO  80498

MORISSETTE RYAN
18236 EAST DORADO DRIVE
CENTENNIAL, CO  80015

MORMON LESLIE R
2224 BRIARY TRACE CT
LEWISVILLE, TX  75077

MORMON LESLIE
995 CASSION DR
LEWISVILLE, TX  75067


MORONEY JILLIAN
3 LENOX AVENUE
2ND FLOOR
PLEASANTVILLE, NY  10570

MORRILL KRISTI D
13 CRESTWOOD DR
TROPHY CLUB, TX  76262


MORRILL TIM
7552 SIENNA RIDGE LANE
UNIT 8206
FORT WORTH, TX  76131

MORRIN JOHN
6242 SOUTH OWENS COURT
LITTLETON, CO  80127


MORRIS ADAIREA
3637 TIMBERGLEN RD
APT 4209
DALLAS, TX  75287

MORRIS AMANDA
1129 LAGUNA
DENTON, TX  76209


MORRIS CASEY C
665 CARVED TERRACE
COLORADO SPRINGS, CO  80919


MORRIS CINDI A
2105 DRISKELL LANE
CORINTH, TX  76210

MORRIS ELEVATOR INSPECTIONS
2116 APPLE VALLEY ROAD
PLANO, TX  75023


MORRIS HALEY A
10820 IRISH GLEN TRAIL
HASLET, TX  76052


MORRIS LEWIS SHENA S
4410 PLANTATION PASS DR
HUMBLE, TX  77346


MORRIS MICHELLE
7045 BIG TIMBER
COLORADO SPRINGS, CO  80923


MORRIS PATRICK N
282 OAKLEY CIRCLE
WEATHERFORD, TX  76085


MORRIS THOMAS
1307 WILCREST
HOUSTON, TX  77042


MORRISON CYNTHIA J
14723 TC JESTER BLVD
APT 332
HOUSTON, TX  77068


MORRISON JR LEONARD
3109 DOUGLAS AVENUE
356
DALLAS, TX  75219


MORRISON REGINALD R
528 CAPRICORN ST
CEDAR HILL, TX  75104

MORRO DAVID C
9416 N 42ND ST
PHOENIX, AZ  85028


MORRO DAVID C
9416 N 42ND STREET
PHOENIX, AZ  85028


MORTENSEN TAYLOR D
1115 CHIRICAHUA LOOP APT C
COLORADO SPRINGS, CO  80915


MORTENSON KAYLA
1500 W THORNTON PKWY LOT 321
THORNTON, CO  80260


MORTON DARLENE
701 VALLEJO DRIVE
ROCKWALL, TX  75087


MORTON HEATHER
2708 FERDINAND
GRAND PRAIRIE, TX  75054


MOSBY JOEL A
250 N 5TH 2348
GARLAND, TX  75040


MOSER TERRY A
217 SHENANDOAH CT
ARGYLE, TX  76226


MOSES ANGIE
1937 CAMDEN WAY
CARROLLTON, TX  75007

MOSES CHRISTOPHER
402 CREEK POINT LN
ARLINGTON, TX  76002


MOSIER MICHAEL
9888 TOURMALINE CT
PARKER, CO  80134


MOSLEY ANN
40 CAMELBACK CRT
CONROE, TX  77304


MOSLEY TODD
21340 E CALLE DE FLORES
QUEEN CREEK, AZ  85142


MOSQUERA ROSIE
2745 E HARTFORD AVENUE
PHOENIX, AZ  85032


MOSS ASHLEY
215 CASTLEGORY
HOUSTON, TX  77015


MOSS LEAH
3804 REGENCY PARK COURT
FLOWER MOUND, TX  75022


MOSS MADELINE N
3804 REGENCY PARK CT
FLOWER MOUND, TX  75022


MOSS NICOLE
905 E CIMARRON ST
COLORADO SPRINGS, CO  80903

MOSSBRUCKER MARLA
9190 WEST SAN JUAN DR
LITTLETON, CO  80128


MOTARJEME STEVEN C
315 S BRAESIDE COURT
ASHEVILLE, NC  28803


MOTOROLA SOLUTIONS INC
1303 E ALGONQUINRD
SCHAUMBURG, IL  60196


MOUA JAN
11701 WASHINGTON ST APT 1410
NORTHGLENN, CO  80233


MOUNT ALICE
7655 BARN OWL DRIVE
FOUNTAIN, CO  80817


MOUNT CARMEL EHN LLC
1775 HILLIARDROME RD
COLUMBUS, OH  43026


MOUNT CARMEL EHN LLC
2300 OH256
REYNOLDSBURG, OH  46038


MOUNT CARMEL EHN LLC
4700 BRITTON PARKWAY
HILLIARD, OH  43026


MOUNT CARMEL EHN LLC
5822 N HAMILTON
COLUMBUS, OH  43081

MOUNT CARMEL EHN LLC
6520 PULLMAN DRIVE
LEWIS CENTER, OH  43035


MOUNT CARMEL EHN LLC
7405 SAWMILL RD
DUBLIN, OH  43016


MOUNT CARMEL EHN LLC
8143 E BROAD ST
COLUMBUS, OH  43068


MOUNT CARMEL EHN LLC
975 E DUBLIN GRANVILLE RD
COLUMBUS, OH  43229


MOUNT CARMEL EHN LLC
E BROAD STREET AND CEDAR CLIFF
REYNOLDSBURG, OH  43004


MOUNT CARMEL HEALTH SYSTEM
6001 EAST BROAD STREET
COLUMBUS, OH  43213


MOUNTAIN PARK RANCH MEDICAL CENTER LLC
4328 E CHANDLER BLVD
PHOENIX, AZ  85048


MOUNTAIN STATES EMPLOYERS COUNCIL INC
1799 PENNSYLVANIA ST
DENVER, CO  80201


MOYA PAINTING INC
1440 W HOUSTON AVENUE 5
GILBERT, AZ  85233

MOYNIHAN SHANNAN
2376 CALYPSO LANE
LEAGUE CITY, TX  77573


MOZAIC MANAGEMENT INC
5257 SHAW AVE SUITE 204
ST LOUIS, MO  63110


MPT OF ALLEN FCER L
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF ALVIN FCER L
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF AURORA FCER
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF BRODIE FCER LLC
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF BROOMFIELD FC
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF CARROLLTON AD
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF CEDAR HILL FC
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242

MPT OF CHAMPION FORE
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF CHANDLER FCER
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF CHANDLERRAY FCER
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF COMMERCE CITY
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF CONROE FCER
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF CONVERSE FCER
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF DENVER 48TH F
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF FIRESTONE FCE
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF FORT WORTH FC
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242

MPT OF FOUNTAIN FCER
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF FRISCO FCER
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF GILBERT FCER
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF GLENDALE FCER
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF HOUSTON VINTAGE AD LLC
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF HOUSTONELDRI
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF LITTLE ELM FCER LLC
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF MCKINNEY FCER
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF MISSOURI CITY
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242

MPT OF NACOGDOCHES F
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF NORTH GATE FC
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF PEARLAND FCER
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF SUMMERWOOD FC
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF THORNTON FCER
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OF VICTORY LAKES
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MPT OPERATING PARTNERSHIP LP
1000 URBAN CENTER DRIVE SUITE 501
BIRMINGHAM, AL  35242


MQ ARVADA LLC
CO QUADRANT PROPERTIES
353 MARSHALL AVE STE I
ST LOUIS, MO  63119

MSDSONLINE INC
350 N ORLEANS
STE 950
CHICAGO, IL  60654

MTL JAMIE LLC
362 KINGSLAND AVE
BROOKLYN, NY  11222


MTL JAMIE LLC
362 KINGSLAND AVENUE
BROOKLYN, NY  11222


MTL JENNIFER LLC
362 KINGSLAND AVE
BROOKLYN, NY  11222


MTL JENNIFER LLC
362 KINGSLAND AVENUE
BROOKLYN, NY  11222


MUCHA TRAVIS
1664 W BOSTON ST
CHANDLER, AZ  85224


MUELLER TIMOTHY
7357 FIORE LN
FRISCO, TX  75034


MUENCHOW PAMELA H
12814 ORCHARD HOLLOW WAY
HOUSTON, TX  77065


MULBERRY JONI M
19825 SOARING WING DR
COLORADO SPRINGS, CO  80908


MULLEN JAMES A
1200 MAIN STREET UNIT 2606
DALLAS, TX  75202

MULLEN JEREMY
5847 PALMER DR
CASTLE ROCK, CO  80104


MULLENIX EUGENE
3201 W GENOA WAY
CHANDLER, AZ  85226


MULLENS DAVID
10850 PANORAMA DRIVE
FRISCO, TX  75035


MULLICAN WILLIAM
1558 LAUREL HALL LN
LITTLE ELM, TX  75068


MULLINS JANE
2202 HONEYSUCKLE DRIVE
RICHARDSON, TX  75082


MULLINS JONATHAN
17050 PARK TRAIL DR
MONUMENT, CO  80132


MUMMERY GINGER
816 DURUM STREET
WINDSOR, CO  80550


MUNCHRATH CANDICE
11414 COALFIELD LANE
CYPRESS, TX  77433


MUNITZ GILLIAN
520 W HURON STREET UNIT 413
CHICAGO, IL  60654

MUNIZ BRENDA
9006 HEATHER SPRINGS DR
SPRING, TX  77379


MUNIZ JOSE R
3007 STATE STREET
DALLAS, TX  75204


MUNOZ BIANCA
14355 CORNERSTONE VILLAGE DR 1506
HOUSTON, TX  77014


MUNOZ CHRISSI L
10515 CAT MOUNTAIN
SAN ANTONIO, TX  78251


MUNOZ LILIANA
601 MACARTHUR BLVD
GRAND PRAIRIE, TX  75050


MUNOZ PAOLA
5727 APPALOSSA DRIVE
GRAND PRAIRIE, TX  75052


MUNSCH HARDT KOPF HARR PC
3800 LINCOLN PLAZA
500 N AKARD
DALLAS, TX  75201


MUNSON NATHAN
22416 S 179TH WAY
GILBERT, AZ  85298


MURELLI MICHAEL
1567 ROSEANNA DR
NORTHGLENN, CO  80234

MURER CONSULTANTS INC
19065 HICKORY CREEK DRIVE
SUITE 115
MOKENA, IL  60448-8507

MURGUIA LETICIA
22355 E OTTAWA DR APT 1021
AURORA, CO  80016

MURILLO ANELA
2201 MURPHY DRIVE APT 1633
BEDFORD, TX  76021

MURILLO MICHAEL E
14606 N ELDRIDGE PARKWAY
HOUSTON, TX  77070

MURLA III GEORGE W
9684 CASTLE RIDGE CIRCLE
HIGHLANDS RANCH, CO  80129

MURNANE TIM
29502 COMMONS FOREST DRIVE
HUFFMAN, TX  77336

MURPHY ANGELA
21840 GRAND LANCELOT DR
KINGWOOD, TX  77339

MURPHY CAROLINE
2200 MARKET ST
APT 434
DENVER, CO  80205

MURPHY CASANDRA C
5640 E BELL RD 1014
SCOTTSDALE, AZ  85254

MURPHY CHAMBER OF COMMERCE
120 E FM 544 SUITE 72 PMB 157
MURPHY, TX  75094


MURPHY G PATRICK
6333 SUMMERDAY CT
BURKE, VA  22015


MURPHY LINDA
6170 W 76TH AVE
ARVADA, CO  80003


MURPHY MARKETPLACE STATION LLC
11501 NORTHLAKE DR
CINCINNATI, OH  45249


MURPHY RESEARCH INC
12100 WILSHIRE BLVD 1820
LOS ANGELES, CA  90025


MURPHY VICTORIA M
211 PRECIPICE WAY
GEORGETOWN, TX  78626


MURRAH GREGORY
602 THORNHILL
GARLAND, TX  75040


MURRAY PAMELA L
14500 CUTTEN RD
21104
HOUSTON, TX  77069


MURRAY STEVEN
116 HILLCREST ST
LAKE DALLAS, TX  75065

MURTAGH ALYCIA
14203 ROWE DR
SAN ANTONIO, TX  78247


MUSARRA LINDA
14570 RIVER OAKS DRIVE
COLORADO SPRINGS, CO  80921


MUSCULOSKELETAL TRANSPLANT FOUNDATION
PO BOX 415911
BOSTON, MA  02241


MUSSELL JENNIFER M
8749 SOUTHWESTERN BLVD
APT 6310
DALLAS, TX  75206


MUSSO JR NICK F
6701 SAPPHIRE CIRCLE NORTH
COLLEYVILLE, TX  76034


MUSTANG BOOSTER CLUB
PO BOX 805
FRIENDSWOOD, TX  77549


MUSTANG LIGHTING INC
3520 WEST MILLER RD STE 130
GARLAND, TX  75041


MUZZARELLI JAMES
550 BRYN CT
LANTANA, TX  76226-6450


MWANGI EDWIN
4636 AYLESBURY CT
MCKINNEY, TX  75070

MWMPC CORPMIDWEST ELECTRIC
3828 PINEMONT
HOUSTON, TX  77018


MYATT JENNIFER C
3709 ASHBY DR
FLOWER MOUND, TX  75022


MYERS CHRISTOPHER B
4683 AMANDA COURT
PLANO, TX  75024


MYERS CRYSTAL R
12201 ARBOR LAKE RD
RHOME, TX  76078


MYERS HEATHER J
920 SHOW MASTER CT
BARTONVILLE, TX  76226


MYERS HEATHER
920 SHOW MASTER COURT
BARTONVILLE, TX  76226


MYERS JACKIE L
3836 ACACIA TRAIL
THE COLONY, TX  75056


MYERS JERRI
5616 GUADALAJARA
NORTH RICHLAND HILLS, TX  76180


MYERS LAUREN N
2140 MEDICAL DISTRICT DRIVE
APT 3045
DALLAS, TX  75235

MYERS REBEKAH M
2006 CAPULIN DRIVE
COLORADO SPRINGS, CO  80910


MYLES DESHUNNA
1204 SUMMERSIDE DR
DESOTO, TX  75115


MYRICK CAROL
3500 BROOKSIDE DRIVE
WYLIE, TX  75098


MYRICK JOHN
641 CARRIAGEHOUSE LN K5
GARLAND, TX  75040


N W METROPORT CHAMBER OF COMMERCE
PO BOX 74
ROANOKE, TX  76262


NABHAN ALI
10413 EASTERN HILLS CT
ROWLETT, TX  75089


NADIPALLI KOTESHWARA R
2812 FOUNTAIN DRIVE
IRVING, TX  75063


NAGEL SONIA K
1425 BUENA VISTA AVE
GARLAND, TX  75043


NAGELY SCOTT
2319 CHAMONIX LANE
VAIL, CO  81657

NAGY GABRIELLA
8660 WELLINGTON POINT DR
IRVING, TX  75063


NAIR BINDU B
4107 CEDARBRUSH DRIVE
DALLAS, TX  75229


NAJIB HELAN
1718 TULARE DR
ALLEN, TX  75002


NALC HEALTH BENEFIT PLAN
20547 WAVERLY COURT
ASHBURN, VA  20149


NALLURI PRASADA R
51 S FREEMONT RIDGE LOOP
SPRING, TX  77389


NANDIMANDALAM VIJAYALAKSHMI
1208 PIONEER TRAIL
BONHAM, TX  75418


NARANG ASHISH
19039 WINDSOR PALMS DR
HOUSTON, TX  77094


NARCISSE BIANCA
4018 DAPPLED TRAIL
HUMBLE, TX  77346


NARCISSE DANA
7523 CHATHAN GLEN LN
RICHMOND, TX  77407

NARINESINGH RHONA A
9210 BARNSFORD LANE
TOMBALL, TX  77375


NASH ALEXANDRA
4737 GREAT DIVIDE DRIVE
FORT WORTH, TX  76137


NASH PATTI
900 COUNTRY CLUB DR
RICHMOND, TX  77469


NASH SHERRY N
2050 FM 423 APT 1102
LITTLE ELM, TX  75068


NASHVILLE SURGICAL INSTRUMENTS
2005 KUMAR LANE
SPRINGFIELD, TN  37172


NATHALIA HEREDIA
6602 WELLINGTON MEADOWS DR
KATY, TX  77449


NATHAN BRIDGETTE
3749 WILLIAM DEHAES DRIVE
401
IRVING, TX  75038


NATHANI SABRINA
2542 BABCOCK RD
E202
SAN ANTONIO, TX  78229


NATHANIEL GRAHAM M
4520 E FRANKLIN AVE
GILBERT, AZ  85295

NATION GENEVIEVE
6954 PLATEAU LANE
MORRISON, CO  80465


NATIONAL ASSOCIATION OF FREESTANDING
EMERGENCY CENTERS
208 WEST 14TH ST
AUSTIN, TX  78701


NATIONAL BLOOD CLOT ALLIANCE
110 NORTH WASHINGTON STREET
SUITE 328
ROCKVILLE, MD  02850


NATIONAL HEALTHCARE ASSOCIATES INC
999 PONCE DE LEON BLVD
CORAL GABLES, FL  33134


NATIONAL MEDICAL PRODUCTS INC
57 PARKER
IRVINE, CA  92618


NATIONAL MEDICAL PROFESSIONAL OF AZ
PO BOX 841407
DALLAS, TX  75284-1407


NATIONAL MEDICAL PROFESSIONALS OF
ARIZONA LLC
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


NATIONAL MEDICAL PROFESSIONALS OF
COLORADO LLC
2941 S LAKE VISTA DR
LEWISVILLE, TX  75067


NATIONAL MEDICAL PROFESSIONALS OF
LOUISIANA LLC
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067

NATIONAL MEDICAL PROFESSIONALS OF
OHIO LLC
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


NATIONAL MEDICAL PROFESSIONALS OF
TEXAS LLC
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


NATIONAL NETWORK SERVICES
6840 N BROADWAY UNIT F
DENVER, CO  80221


NATIONAL SCREENING CENTER
PO BOX 3220
PARELAND, TX  77588


NATIONAL ULTRASOUND
2730 N BERKELEY LAKE ROAD B400
DULUTH, GA  30096


NATIONAL UNION FIRE INSURANCE CO
OF PITTSBURGH PA
175 WATER STREET
18TH FLOOR
NEW YORK, NY  10038

NATIONWIDE MUTUAL INSURANCE CO
ONE W NATIONWIDE BLVD
COLUMBUS, OH  43215-2220


NAUMANN TERESA J
10042 E 157TH PLACE
BRIGHTON, CO  80602


NAVARRE JENNIFER R
14281 N135THDR
SURPRISE, AZ  85379

NAVARRETE MICHELLE
11627 POPPY SANDS
SAN ANTONIO, TX  78245


NAVARRO BELINDA
1208 AVE N
246
SOUTH HOUSTON, TX  77587


NAVARRO RAYMOND
638 WIND ROWER CT
BRIGHTON, CO  80601


NAVARRO TAMMY A
9328 NOTCHES DR
AUSTIN, TX  78748


NAVEJAS GABRIELA J
25035 BIRNAM WOOD BLVD
SPRING, TX  77373


NAVEX GLOBAL INC
5500 MEADOWS RD STE 500
LAKE OSWEGO, OR  97035


NAYEEM QASIM
5417 BENTROSE DRIVE
MCKINNEY, TX  75070


NEAL BECKI J
11923 W MELINDA LANE
SUN CITY, AZ  85373


NEAL KEAUNA
322 S JOHNSON AVE
GIDDINGS, TX  78942

NEALY FATIMA
1230 N MESA DR
152
MESA, AZ  85201


NELMS HEATHER
1620 COLORADO BLVD APT 3
DENVER, CO  80220


NELOMS MELISSA
6777 S TUCANA LN
GILBERT, AZ  85298


NELSON BRITTANIE
23107 REGAL ISLE CT
KATY, TX  77494


NELSON COURTNEY
800 WEST QUEEN CREEK ROAD
1061
CHANDLER, AZ  85248


NELSON CYNTHIA
2408 WINTHROP DRIVE
DALLAS, TX  75228


NELSON DENISE
17628 W CORRINE DR
SURPRISE, AZ  85388


NELSON JIMMY
860 SILVERTHORNE TRL
HIGHLAND VILLAGE, TX  75077


NELSON MARK
733 ORION DR
COLORADO SPRINGS, CO  80906

NELSON MELISSA
1225 FOREST GREEN DRIVE
KENNEDALE, TX  76060


NELSON QUINN A
14301 E PRINCETON PLACE 614
AURORA, CO  80014


NELSON RANDOLPH A
2606 IRIS CT
PEARLAND, TX  77584


NELSON RAWLEIGH A
7303 W 20TH STREET LANE
GREELEY, CO  80634


NELSON ROBYNE
1501 WHITE DOVE LANE
DENTON, TX  76210


NELSON SEAN
3302 E MITCHELL DR
PHOENIX, AZ  85018


NELSONCOLEMAN MARCHELLE
24202 RAIN CREEK DR
TOMBALL, TX  77375


NEOFUNDS BY NEOPOST
PO BOX 30193
TAMPA, FL  33630-3193


NEPAL DEBORAH
2108 CAMELLIA ST
DENTON, TX  76205

NERGER KAREN
18623 EAST TANFORAN PLACE
AURORA, CO  80015


NERI EILEEN A
215 N TIAGO DRIVE
GILBERT, AZ  85233


NETWORK IMAGING
16478 BEACH BLVD 200
WESTMINSTER, CA  92683


NETWRIX CORPORATION
1460 MANNING PARKWAY
POWELL, OH  43065


NEW CANEY
I69 COMMUNITY DR
NEW CANEY, TX  77357


NEW ENGLAND CONFECTIONERY COMPANY INC
135 AMERICAN LEGION HWY
REVERE, MA  02151


NEW ORLEANS EAST MEDICAL CENTER LLC
BULLARD AND I10
NEW ORLEANS, LA  70128


NEWGROUND RESOURCES INC
LOCK BOX 62804
62804 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0628


NEWHOUSE NOBLIN LLC
3838 OAK LAWN STE 999
DALLAS, TX  75219

NEWMAN DARREN
11401 VIFIDIAN WAY
AUSTIN, TX  78739


NEWMAN JAYME
7 THOMAS LN
HUFFMAN, TX  77336


NEWS DATA SERVICE INC
29 HOPKINS RD
PLAINFIELD, NH  03781


NEWSTED TOM
355 E VISTA RIDGE MALL DR
APT 4134
LEWISVILLE, TX  75067


NEWTON COLLEEN
164 SKYVIEW CT
RHOME, TX  76078


NEXT GENERATION
WINDOW COVERAGES LLP
89 ROBERT STEVENS DR
SCHERTZ, TX  78154


NEXTSTEP RECRUITING LLC
19111 N DALLAS PARKWAY SUITE 100
DALLAS, TX  75287


NG HOWARD
5806 WESTSLOPE DRIVE
AUSTIN, TX  78731


NGO BONG
14004 BRIGHT GLEN DR
PEARLAND, TX  77584

NGO LAM T
5210 RIPPLEBROOK DR
HOUSTON, TX  77045


NGO LIEU N
12803 BROOK ARBOR CT
PEARLAND, TX  77584


NGO VINH D
2706 ZACHARY BEND LANE
KATY, TX  77494


NGUYEN ANGELA
12675 LOCUST WAY
THORNTON, CO  80602


NGUYEN ANH T
2100 HERON CT
FLOWER MOUND, TX  75022


NGUYEN CAN
19530 CEDAR COVE CT
RICHMOND, TX  77407


NGUYEN DAVID D
2121 LIMRICK
PEARLAND, TX  77581


NGUYEN DAVID
7619 COCOBOLA LN
CYPRESS, TX  77433


NGUYEN JEANNIE
9215 KIRKMONT
HOUSTON, TX  77089

NGUYEN JENNIE
1913 ARRINGTON CT
COLLEYVILLE, TX  76034


NGUYEN JENNIFER
13810 ROSEMERE LN
HOUSTON, TX  77047


NGUYEN JENNY N
17906 HARBOUR BRIDGE POINT DR
CYPRESS, TX  77429


NGUYEN JOSEPH
1630 WELLS BRANCH PARKWAY
APT 1216
AUSTIN, TX  78728

NGUYEN LONG V
3105 ROBERT DRIVE
RICHARDSON, TX  75082


NGUYEN LUTE
4900 WINDHAVEN PKWY APT 10308
LEWISVILLE, TX  75056


NGUYEN MAI P
3922 ABBEYWOOD DRIVE
PEARLAND, TX  77584


NGUYEN NANCY
19011 FERN SHADOWS CT
HOUSTON, TX  77084


NGUYEN NGA
2609 HORSESHOE BEND
DEER PARK, TX  77536

NGUYEN QUAN B
2518 CHENEVERT STREET
HOUSTON, TX  77004


NGUYEN QUYEN
12619 HEATH PARK TRAIL
HOUSTON, TX  77089


NGUYEN SOPHIA
4908 REDWATER DR
ARLINGTON, TX  76018


NGUYEN THANG M
12402 W VIRGINIA AVE
AVONDALE, AZ  85392


NGUYEN THANH V
9107 GIBBONS CREEK WAY
CYPRESS, TX  77433


NGUYEN TUAN
15561 NIMBLE TRAIL
ROANOKE, TX  76262


NGUYEN TUAN
3216 GREEN TEE DR APT 106
PANTEGO, TX  76013


NGUYEN VAN T
16504 BLACK KETTLE DR
LEANDER, TX  78641


NHUE HO MD PLLC
22 SNOW POND PL
SPRING, TX  77382

NICHOLAS J WALL
1901 HWY 190 APT 2210
MANDEVILLE, LA  70448


NICHOLES ANDREW V
2314 SCOTNEY COURT
COLLEGE STATION, TX  77845


NICHOLSON KENYA
2337 TISBURY WAY
LITTLE ELM, TX  75068


NICK FORTUNATO
20 GAINSWOOD DR EAST
MARRERO, LA  70072


NICKA ASSOCIATES INC
5501 INDEPENDENCE PKWY STE 316
PLANO, TX  75023


NICKA ASSOCIATES INC
600 BANNER PLACE TOWER
12770 COIT ROAD
DALLAS, TX  75251


NICKERSON ZEDIC
3816 N 83 AVE
1139
PHOENIX, AZ  85033


NICOSON TERRI
22104 ANGUS DR
SPICEWOOD, TX  78669


NIELSEN LAURA
11217 GILCREST ST
PARKER, CO  80134

NIELSEN STEVE
2503 E GEDDES AVE
CENTENNIAL, CO  80122


NIETO FERMIN
3204 SAGESTONE DR 5312
FORT WORTH, TX  76177


NIETO FRANKLIN
3150 W LAYTON AVE
ENGLEWOOD, CO  80110


NIETO LEASA
13151 IVANHOE ST
BRIGHTON, CO  80602


NIETO MIGUEL
1436 TRADING POST DRIVE
FORT WORTH, TX  76131


NIETO TIFFANY
4207 WINTERBORNE
PASADENA, TX  77505


NIEVES OSCAR A
109 N 86TH LANE
TOLLESON, AZ  85353


NILSEN ERIKA
6115 DYER BROOK DRIVE
HOUSTON, TX  77041


NINAN JINU
7013 BLALOCK DR
THE COLONY, TX  75056

NINAN MARIAMMA
8805 W LANE AVE
GLENDALE, AZ  85305


NINE YARDS COMMUNICATIONS LLC
15950 NORTH DALLAS PARKWAY
SUITE 400
DALLAS, TX  75248


NINYO MOORE GEOTECHNICAL ENVIRONMENTAL
5710 RUFFIN ROAD
SAN DIEGO, CA  92123


NIONS TIRZAH E
4057 S CHIPWOOD CT
HARVEY, LA  70058


NITTOLI ANTHONY M
699 WEST 29TH AVE 3445
DENVER, CO  80202


NIXON KRYSTAL
6112 FOX RIDGE DR
ANGLETON, TX  77515


NIZIOL CHARLES
2815 KINGS FOREST DRIVE
KINGWOOD, TX  77339


NJI NVUH MBAIMOUN JEANNETTE
2509 WILDWOOD WAY
KELLER, TX  76262


NOBLE DOMINIQUE
2343 W BRANHAM LANE
PHOENIX, AZ  85041

NOBLE VALERIE ANNE
10413 COCHRON DRIVE
MCKINNEY, TX  75070


NOEHELTERBRAN LAURA N
2740 S SUNLAND DRIVE
CHANDLER, AZ  85286


NOEL A SMITH ELEMENTARY PTA
9800 SEAN DR
FRISCO, TX  75035


NOLAN CARLTON
2600 LEHIGH
AUSTIN, TX  78723


NOLAN WILLIAM
10044 TELLURIDE ST
COMMERCE CITY, CO  80022


NOLEN MICHAEL W
18 E WEDGEWOOD GLENN
THE WOODLANDS, TX  77381


NORDBY EARL R
17618 W EUGENE TERR
SURPRISE, AZ  85388


NORDENSTROM KRISTEN
209 RIDGEMONT DR
ALVIN, TX  77511


NORDMEIER RACHEL
7869 WEST CHAMA DRIVE
PEORIA, AZ  85383

NORMAN DAVID
3348 BAYFIELD DR
LOVELAND, CO  80538


NORTEX SOLUTIONS LLC
404 MCKINNEY PKWY STE F
MCKINNEY, TX  75071


NORTH AURORA MEDICAL CENTER LLC
15300 EAST MISSISSIPPI AVE
AURORA, CO  80017


NORTH DALLAS HOSPITALISTS
5625 CHAMPIONS DR
PLANO, TX  75093


NORTH DALLAS TOLLWAY MEDICAL CENTER LLC
4535 FRANKFORD RD
DALLAS, TX  75287


NORTH METRO FIRE RESCUE DISTRICT
101 SPADER WAY
BROOMFIELD, CO  80020-2421


NORTH POWERS MEDICAL CENTER LLC
2770 N POWERS BLVD
COLORADO SPRINGS, CO  80922


NORTH SAN ANTONIO CHAMBER OF COMMERCE
12930 COUNTRY PARKWAY
SAN ANTONIO, TX  78216


NORTH TEXAS FOOD BANK
4500 S COCKRELL HILL RD
DALLAS, TX  75236

NORTH TEXAS JUNIOR GOLF
AND EDUCATION FOUNDATION
2909 COLE AVENUE SUITE 305
DALLAS, TX  75204


NORTH TEXAS TOLLWAY AUTHORITY
5900 W PLANO PKWY STE 100
PLANO, TX  75093


NORTHEAST TARRANT CHAMBER OF COMMERCE
5001 DENTON HIGHWAY
HALTOM CITY, TX  76117


NORTHGATE BUSINESS OWNERS ASSOC
13540 MEADOWGRASS DRIVE
STE 200
COLORADO SPRINGS, CO  80921


NORTHGLENN AMBULANCE INC
10655 WASHINGTON ST
NORTHGLENN, CO  80233


NORTHSIDE INDEPENDENT SCHOOL DISTRICT
5900 EVERS ROAD
SAN ANTONIO, TX  78238


NORTHWEST HARRIS COUNTY MEDICAL
CENTER LLC
28606 NORTHWEST FREEWAY
CYPRESS, TX  77433


NORTHWEST PARK MUD
1300 POST OAK BLVD STE 1600
HOUSTON, TX  77056


NORTON JORDAN N
6502 IRIS STREET
ARVADA, CO  80004

NORTON MARI D
2362 EAST DIAMOND AVENU
MESA, AZ  85204


NORTON RUSSELL
5670 W 111TH AVE
WESTMINSTER, CO  80020


NOSWORTHYBRICE TENILLE
13007 DRESDEN RIDGE LANE
HOUSTON, TX  77070


NOTESTINE PAMELA
4923 ELM STREET
SEABROOK, TX  77586


NOVA BIOMEDICAL CORPORATION
200 PROSPECT STREET
WALTHAM, MA  02453


NOVAK JACK
1501 DEER PATH
FLOWER MOUND, TX  75022


NOVAK JUDITH G
201 ADAMS STREET
GEORGETOWN, TX  78628-5314


NOVASTEP INC
155 AIRPORT EXECUTIVE PARK
NANUET, NY  10954


NOWAK IAN J
2355 ESTATE GATE DR
SAN ANTONIO, TX  78260

NOWAKOWSKI REGINA
1520 CARRIAGE LANE
SAVANNAH, TX  76227


NOWLIN PHILIP
2068A ARBOR CREEK DR
CARROLLTON, TX  75010


NOYOLA BELINDA
218 WEST 7TH
DEER PARK, TX  77536


NRE HARDY OAK LLC
505 PECAN ST SUITE 101
FORT WORTH, TX  76102


NRG ENERGY INC
1201 FANNIN STREET
HOUSTON, TX  77002


NRG ENERGY INC
PO BOX 650475
DALLAS, TX  75265-0475


NRH MEDICAL CENTER LLC
6035 PRECINCT LINE RD
NORTH RICHLAND HILLS, TX  76180-5410


NTATS
6982 SHOREVIEW DR
GRAND PRAIRIE, TX  75054


NTHRIVE INC
200 NORTH POINT CENTER EAST
STE 600
ALPHARETTA, GA  30022

NTHRIVE REVENUE SYSTEMS LLC
200 NORTH POINT CENTER EAST
STE 600
ALPHARETTA, GA  30022

NUANCE COMMUNICATIONS INC
1 WAYSIDE ROAD
BURLINGTON, MA  01803

NUGENT VICTORIA A
15384 W SHANGRI LA RD
SURPRISE, AZ  85379

NUNCIO MORGAN
8804 AMPEZO TRAIL
AUSITN, TX  78749

NUNEZ EDWARD F
2318 TABLE HEIGHTS DRIVE
GOLDEN, CO  80401

NUNEZ JOSE A
336 LIBERTY CT
3103
LAVON, TX  75166

NUNEZ JOSE
7700 CODY LANE
3103
SACHSE, TX  75048

NUNLEY BRANDON
10381 CASTLE DR
FRISCO, TX  75035

NUNN KIMBERLY
150 RED STAR ROAD
LUCAS, TX  75002

NUNNERY KENIA
13607 RAINWATER
PEARLAND, TX  77584


NURSES BY MAIL
PO BOX 2106
SOUTHEASTERN, PA  19399


NWAFOR CHINENYE
5631 W SOUTHGATE AVENUE
PHOENIX, AZ  85043


NWOSU DEWAYNE
3802 HARRIS MILL
KATY, TX  77449


NYAMORI LINAH A
12451 VALLEY SPRING DRIVE
FRISCO, TX  75035


NYEI ASIA
20515 BENFORD RIDGE LN
CYPRESS, TX  77433


NYSE MARKET DE INC
PO BOX 223695
PITTSBURGH, PA  15251-2695


O C TANNER RECOGNITION COMPANY
1930 S STATE ST
SALT LAKE CITY, UT  84115-2311


OAK RIDGE HIGH SCHOOL BAND
BOOSTER ORGANIZATION
27330 OAKRIDGE SCHOOL RD
CONROE, TX  77385

OAKES CAROLYN S
1507 RUSTIC OAK LANE
SEABROOK, TX  77586


OAKS OF ATASCOCITA SWIM TEAM
PO BOX 5456
KINGWOOD, TX  77325


OBANDO HODA
11103 SHELDON BEND DRIVE
RICHMOND, TX  77406


OBANNION AISLYN
2305 MOCKINGBIRD LANE
DALLAS, TX  75022


OBERG CYNTHIA G
4719 W CAROL AVE
GLENDALE, AZ  85302


OBERG TRACY L
2400 W HARRIS ROAD
ARLINGTON, TX  76001


OBRA D TOMPKINS HIGH SCHOOL BAND
BOOSTER ORGANIZATION
4400 FALCON LANDING BLVD
KATY, TX  77494


OBRA TOMPKINS HIGH SCHOOL
PROJECT GRAD BOOSTER CLUB
26203 PARK IVY LN
KATY, TX  77494


OBREGON APRIL L
900 E PECAN ST
STE 300 153
PFLUGERVILLE, TX  78660

OBRIEN ROBERT J
25202 DAPPLED FILLY DRIVE
TOMBALL, TX  77375


OCAMPO ADRIANA
4754 S 238TH LN
BUCKEYE, AZ  85326


OCAMPO JOSE L
1101 HALL DR
WYLIE, TX  75098


OCCHIPINTI CARL A
5521 GREENWOOD CREEK DRIVE
APT 157
BENBROOK, TX  76109

OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWEST PACONCENTRA
PO BOX 9005
ADDISON, TX  75001

OCHOA ROGELIO
5358 W JESSICA LN
LAVEEN, AZ  85339


OCHSNER CLINIC FOUNDATION
1514 JEFFERSON HIGHWAY
NEW ORLEANS, LA  70121


OCHSNER CLINIC FOUNDATION
1514 JEFFERSON HWY
NEW ORLEANS, LA  70121


OCHSNER KENNERESPLANADE HOSPITAL
180 W ESPLANADE AVE FLOOR 4A
KENNER, LA  70065

OCKER CHRIS
17627 BRYCE MANOR LN
HUMBLE, TX  77346


OCONNOR DANIEL B
3 MOONVINE CT
THE WOODLANDS, TX  77380


OCONNOR HIGH SCHOOL ORCHESTRA
BOOSTER CLUB
12221 LESLIE ROAD
HELOTES, TX  78023

OCR SYSTEMS
LUTZOWSTRABE 11A
LEIPZIG  04155  GERMANY


ODANIEL DAVID
12920 KINGSGATE
RHOME, TX  76078


ODINGA ANDREW M
24627 RAVEN CLIFF FALLS DR
APT 534
TOMABLL, TX  77375


ODLE CARLI
140 LAKELAND DR
HIGHLAND VILLAGE, TX  75077


ODOM AMBER M
20814 N BLUE HYACINTH DRIVE
CYPRESS, TX  77433


ODUSANYA MARY
709 GREEN CORAL DR
LITTLE ELM, TX  75068

ODUTAYO AGBOLADE
8800 MAIN STREET
HOUSTON, TX  77025


OEFINGER MATTHEW
4210 GREEN MEADOW WEST
COLLEYVILLE, TX  76034


OEI BENJAMIN E
5211 IVYSTONE COURT
SUGAR LAND, TX  77479


OFARRELL BRENDA
PO BOX 1639
ANGLETON, TX  77516


OFF DUTY SERVICES INC
6701 HWY 90 BLVD SUITE 107
KATY, TX  77494


OFFICE DEPOT INC
PO BOX 88040
CHICAGO, IL  60680-1040


OFFICE OF THE UNITED STATES TRUSTEE
EARLE CABELL FEDERAL BUILDING
1100 COMMERCE ROOM 976
DALLAS, TX  75242


OGBOGU HENRY U
609 SAINT JAMES PLACE
COPPELL, TX  75019


OGDEN CHERYL
200 SEVA COURT
IRVING, TX  75061

OGDEN MARK T
107 RIVERWALK
BOERNE, TX  78006


OGLE STEPHANIE
1035 SARENA COURT
RICHMOND, TX  77406


OGUNJI OREOLUWA T
1913 WIND LAKE CIRCLE
GARLAND, TX  75040


OGUNLEYE SESAN F
2901 KNIGHTSBRIDGE LN
GARLAND, TX  75043


OGUNLEYE SESAN
2901 KNIGHTSBRIDGE LN
GARLAND, TX  75043


OHABOR VIVIAN
5426 GOLFSIDE DRIVE
FRISCO, TX  75035


OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH  43229


OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS, OH  43216-0530


OHIO DEPT OF TAXATION
SALES AND USE TAX
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH  43229

OHIO GENERAL HOSPITAL LLC
8270 ORION PLACE
COLUMBUS, OH  43240


OHIO HOSPITAL ASSOCIATION
155 EAST BROAD ST SUITE 301
COLUMBUS, OH  43215


OHIO MEDICAL CORPORATION
1111 LAKESIDE DR
GURNEE, IL  60031


OHIO POWER COMPANY AEP OHIO
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215


OHIO POWER COMPANY AEP OHIO
PO BOX 24404
CANTON, OH  44701


OJO CLEMENT O
1421 WHITEWATER DRIVE
LITTLE ELM, TX  75068


OKAFOR ANDREW O
12210 ASHLEY CIRCLE DR W
HOUSTON, TX  77071


OKBAMICHAEL DANIEL
6407 FISHER BEND LN
ROSENBERG, TX  77471


OKLAHOMA LAW ENFORCEMENT
RETIREMENT SYSTEM
58 SOUTH SERVICE ROAD SUITE 200
MELVILLE, NY  11747

OKOLOISE RICHARD E
1207 THOMAS DR
FRIENDSWOOD, TX  77546


OLADE ROGER B
5927 ALMEDA RD 22015
HOUSTON, TX  77004


OLDAKER STEPHANIE N
1808 STEPHEN DR
WYLIE, TX  75098


OLILO JEREMIAH
6043 OAK CREEK LN
SPRING, TX  77379


OLIPHANT OLIVIA D
888 UNION STATION PARKWAY
4110
LEWISVILLE, TX  75057


OLIVARES ADAM B
1607 WILLOW LANE
CEDAR HILL, TX  75104


OLIVARES ADAM
1607 WILLOW LANE
CEDAR HILL, TX  75104


OLIVARES JOHN
9117 WINDSOR DR
OAK POINT, TX  75068


OLIVAREZ ELMA
7203 BELFORD PARK LANE
RICHMOND, TX  77407

OLIVARRI JEREMIAH
1242 JOHNSTOWN DR
SAN ANTONIO, TX  78253


OLIVE MARKETPLACE LLC
CO FRONTERA DEVELOPMENT INC
ATTN JAY SCHNEIDER STEVE LENZ
PHOENIX, AZ  85016


OLIVER CHRIS
16210 CRAWFORD STREET
HOUSTON, TX  77040


OLIVER HOSEA D
650 E VISTA RIDGE MALL DR APT 733
LEWISVILLE, TX  75067


OLIVER JEANNETT O
2909 CRESTON DRIVE
HOUSTON, TX  77026


OLIVER JENNIFER
344 OAK ST
NOCONA, TX  76255


OLIVER LAUREN
3227 PAINTED MEADOW CIRCLE
KATY, TX  77449


OLIVER NATALIE
430 E 133RD WAY
THORNTON, CO  80241


OLIVER ROBERT
15439 W OLD OAK LANE
SURPRISE, AZ  85379

OLSIN ASHLEY
2517 CLEAR RIDGE
GARLAND, TX  75044


OLSON DAVID W
203 BLUE WATER WAY
KEMAH, TX  77565


OLSON JAY
13271 HOLLY STREET
UNIT D
THORNTON, CO  80241

OLSON MARC
809 MORNING DOVE LANE
FRIENDSWOOD, TX  77546


OLYMPUS AMERICA INC
3500 CORPORATE PARKWAY
CENTER VALLEY, PA  18034


OLYMPUS AMERICA INC
OLYMPUS FINANCIAL
BOX 200183
PITTSBURGH, PA  15251-0183

OMAR DARTEXAS EMERGENCY TRAINING
6338 CASH OAKS DR
SPRING, TX  77379


OMEGA TEST BALANCE LLC
2032 W LONE CACTUS DR
PHOENIX, AZ  85027


OMLEY TIMOTHY H
2810 E SAND RD
PORT CLINTON, OH  43452

OMNI FILTRATION LLC
PO BOX 12560
BEAUMONT, TX  77726


OMNICELL INC
PO BOX 204650
DALLAS, TX  75320-4650


ONCOR ELECTRIC DELIVERY COMPANY LLC
FKA TXU DELIVERY COMPANY
1616 WOODALL ROGERS FREEWAY
DALLAS, TX  75201


ONDRUSEK CALEB
6261 DARK FOREST DR
APT 431
MCKINNEY, TX  75070


ONEAL LANISHA
16042 E NICHOLS AVE
ENGLEWOOD, CO  80112


ONEILL SARAH E
2514 S LIMA WAY
AURORA, CO  80014


ONEOK INC TEXAS GAS SERVICE COMPANY
1301 S MOPAC EXPRESSWAY
SUITE 400
AUSTIN, TX  78746


ONEOK INC TEXAS GAS SERVICE COMPANY
PO BOX 219913
KANSAS CITY, MO  64121-9913


ONETOCERAMI VERONICA I
32927 LEAFY OAK CT
MAGNOLIA, TX  77354

ONETOUCHPOINT GINNYS
PO BOX 143924
AUSTIN, TX  78714-3924


ONYANGO MATT
1424 ESTERS RD
2051
IRVING, TX  75061


ONYANGO VALARIE
3773 TIMBERGLEN RD 805
DALLAS, TX  75287


OPFREE RE INVESTMENTS LTD
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


OPTUM SUBROGATION SERVI CES
75 REMITTANCE DR
CHICAGO, IL  60675-6019


OPTUM360LLC
9900 BREN ROAD EAST
MN008T390
MINNETONKA, MN  55343


OQUENDO JULISSA M
4545 WHISTLING WAY
G201
COLORADO SPRINGS, CO  80916


ORAGBON VALENTINE O
12501 BROADWAY STREET
APT 16102
PEARLAND, TX  77584


ORDONEZ CHRISTINE
13294 COURTNEY DRIVE
FRISCO, TX  75034

ORDONEZ EDGARDO
7015 ADOBE OAKS COURT
SUGAR LAND, TX  77479


OREILLY KATHRINE C
810 SHADY BEND DRIVE
KENNEDALE, TX  76060


ORGANIC MATTRESS DFW LLC
9700 FURMAN CT
FORT WORTH, TX  76244


ORIGEL NOAH
1801 W DESERT SPRING WAY
SAN TAN VALLEY, AZ  85142


ORKIN PEST CONTROL
3019 ALVIN DEVANE
SUITE 115
AUSTIN, TX  78741


ORMSBY RACHEL
7210 E IVYGLEN ST
MESA, AZ  85207


ORNELAS REUBEN
8114 RUSTIC TERRACE
SAN ANTONIO, TX  78249


ORR KATE
6889 HIGHTOWER
1327
NORTH RICHLAND HILLS, TX  76182


ORR WILLIAM
2925 INSPIRATION DRIVE
COLORADO SPRINGS, CO  80917

ORSO BRYAN L
1960 WEST KEATING AVE APT 406
MESA, AZ  85202


ORTA JUAN
11838 QUAILBROOK
SAN ANTONIO, TX  78253


ORTEGA RUBEN
6300 ROUNDROCK TRAIL
APT 602
PLANO, TX  75023


ORTEGA VALORIE
6112 N 88TH AVE
GLENDALE, AZ  85305


ORTEGON JANETTE A
192 BLACK ROCK RD
APT 719
HOUSTON, TX  77015


ORTERY ANTHONY
16935 VALLEY PALMS DR
SPRING, TX  77379


ORTHOCLINICAL DIAGNOSTICS INC
1001 US HIGHWAY RTE 202
RARITAN, NJ  08869


ORTIZ ALYCIA M
12630 E VICTORIA ST
CHANDLER, AZ  85249


ORTIZ ROBERT M
5329 S 27TH DR
PHOENIX, AZ  85041

ORTIZ ZARIFE
2261 CLEO ST
THORNTON, CO  80229


OSBORN EUGENE R
100 BREES WAY
ALEDO, TX  76008


OSBORNE GERALD W
1320 NW SUMMERCREST BLVD
APT 227
BURLESON, TX  76028


OSBORNE KIMBERLY
6915 DURANGO DRIVE
MAGNOLIA, TX  77354


OSBORNE SANDRA
9509 VALLEY RANCH E PKWY 2033
IRVING, TX  75063


OSBORNE TALINA
2211 HUNTINGTON DR
WYLIE, TX  75098


OSBOURNE STEPHANIE
7583 TALUS RIDGE DR
COLORADO SPRINGS, CO  80915


OSBURN DENESE L
4012 N WASHINGTON AVE
DURANT, OK  74701


OSCAR LAURA
11627 SEA SHORE DR
HOUSTON, TX  77072

OSCAR M HINOJOSA
3437 APPROACH LN
LITTLE ELM, TX  75068


OSEMWENGIE KEN O
2621 CEDARVIEW DR
ARLINGTON, TX  76006


OSONDU CORDELIA
408 MARLOW DR
FLOWER MOUND, TX  75028


OSORIOGIRALDO ALONSO J
24810 JORDANS WAY
SAN ANTONIO, TX  78260


OSTEO 360 LLC
3838 OAK LAWN AVE
SUITE 1000
DALLAS, TX  75219


OSTEOREMEDIES LLC
1661 INTERNATIONAL PLACE DR STE 400
MEMPHIS, TN  38120


OSWALDO CAJAS CAJAS CONSULTING GROUP
9213 WATERVIEW PKWY
ROWLETT, TX  75089


OTERO ERICA
5120 SADDLE DR
COLORADO SPRINGS, CO  80918


OTERO VALERIE
1619 W BOISE PLACE
CHANDLER, AZ  85224

OTHERSEN LAURA
11506 HYLANDER DRIVE
HOUSTON, TX  77070


OTIENO RICHARD
1215 FLEETWOOD COVE DR
GRAND PRAIRIE, TX  75052


OTINWA BABATUNDE
3602 BUCHANAN HILL LANE
KATY, TX  77494


OTT MADDISON
2108 PECAN RIDGE DRIVE
FORNEY, TX  75126


OTT SAMANTHA R
12546 W READE AVE
LITCHFIELD PARK, AZ  85340


OTTE CARINDA
15562 E PACIFIC PL
AURORA, CO  80013


OTTERIDGE SHON
2740 MAYBROOK HOLLOW LANE
HOUSTON, TX  77047


OVER ASHLEY R
440 GOLDEN LANE
LONGMONT, CO  80504


OVERTON SUSAN
10893 EBONY STREET
FIRESTONE, CO  80504

OWEN BARBARA
6530 RAY ROAD
PASADENA, TX  77505


OWEN JACQUELYNN C
1885 N MARIA LN
CASA GRANDE, AZ  85122


OWEN MATTHEW D
PO BOX 383
MONUMENT, CO  80132


OWENS AMIE
20907 MONTANA BEND LN
CYPRESS, TX  77433


OWENS MICHELLE
5634 N 39TH AVE
PHOENIX, AZ  85019


OWENS RACHEL A
5114 BEN DAVIS RD
SACHSE, TX  75048


OWENS RHONDA L
2106 SHADOW CREEK DRIVE
DEER PARK, TX  77536


OWENS SARAH
4910 SILVERWOOD DRIVE
JOHNSTOWN, CO  80534


OXBLUE CORPORATION
1777 ELLSWORTH INDUSTRIAL BLVD NW
ATLANTA, GA  30318

OXFORD IMMUNOTEC INC
OXFORD DIAGNOSTIC LABORATORY
75 REMITTANCE DR 1368
CHICAGO, IL  60675-1368

OZOEMENA ANTHONY
13099 WESTHERMIER ROAD
APT 403
HOUSTON, TX  77077

PA RICHARD G BUCH MD
4001 W 15TH ST STE 290
PLANO, TX  75093

PACCHIONI FLORENCIA
11802 LAMPREY STREET
HOUSTON, TX  77099

PACHECO RIGO
9611 YEARLING CT
HOUSTON, TX  77065

PACHECO ROCCO B
2821 SOUTH JAY STREET
DENVER, CO  80227

PACIFIC BEACHWEAR
1820 ATLANTA AVE
VIRGINIA BEACH, VA  23451

PACKER ALLAN D
10309 ASHMONT DRIVE
FRISCO, TX  75035

PADILLA CHRISTINE
5111 WEST GWEN STREET
LAVEEN, AZ  85339

PADUA LOURDES
3914 JASON DR
HOUSTON, TX  77014


PAGET PATRICK
1126 CHATTAHOOCHEE DR
SAVANNAH, TX  76227


PAGUIO MICHAEL
415 ANDALUSIAN TRAIL
APT 2606
CELINA, TX  75009


PAHLEVAN KHODARAHM
17617 MIDWAY RD 202
DALLAS, TX  75287


PAIGE KATHRYN
1206 GARFIELD STREET
DENVER, CO  80206


PAIZ ADRIANA
1000 SUMMIT PARK
LEWISVILLE, TX  75077


PALACIOS JR OSCAR
7710 BURNS PT
APT 631
COLORADO SPRINGS, CO  80920


PALENCIA RODERICK
300 LEGACY DRIVE APT 1028
PLANO, TX  75023


PALENCIA RODOLF
917 OLDWICK CASTLE WAY
PFLUGERVILLE, TX  78660

PALI LISA
1330 CARDIGAN BAY CIRCLE
SPRING, TX  77379


PALLESEN KEVIN A
8938 CINNAMON FERN
HOUSTON, TX  77064


PALMA BRENDA M
5015 E PAGEWICK DR
HOUSTON, TX  77041


PALMER CYNTHIA
17681 HALES RD
BATSON, TX  77519


PALMER MISTY K
20814 ORANGE POPPY DR
CYPRESS, TX  77433


PALMERHERZOG KIM
7890 TANNENBAUM RD
COLORADO SPRINGS, CO  80908


PALOMARES JENNIFER
5117 RIDGE RUN DRIVE
MCKINNEY, TX  75071


PALOMO BIANKA
13722 BURGOYNE RD
HOUSTON, TX  77077


PALOOR BYJU
13815 WINDSOR GARDEN LN
HOUSTON, TX  77044

PALUMBO CARLA
PO BOX 8886
SURPRISE, AZ  85374


PALUMBO KRISTEN
16442 W LOWER BUCKEYE RD
GOODYEAR, AZ  85338


PALUMBO LORI
2403 LAKEPOINT DR
KELLER, TX  76248


PAMELA BURNES WHITE AMERICAN ADVERTISING
4601 LANGLAND STE 106
DALLAS, TX  75244


PANDORA MEDIA INC
2101 WEBSTER ST
STE 1650
OAKLAND, CA  94612


PANGAN MARISSA M
18606 TUPPER CREEK COURT
TOMBALL, TX  77377


PANNECK DEBRA
561 STRINGFELLOW DRIVE
COPPELL, TX  75019


PANORAMIC PRESS INC
2920 N 35TH STREET
PHOENIX, AZ  85018


PANTOJA MONICA
7219 ROCKY RIDGE LN
RICHMOND, TX  77407

PAPEDAWSON CONSULTING ENGINEERS INC
2000 NW LOOP 410
SAN ANTONIO, TX  78213


PAPERLESS BUSINESS SYSTEMS
3131 ELLIOT AVE STE 450
SEATTLE, WA  98121


PAR EDUCATIONAL SYSTEM LLC
7647 W CROCUS DRIVE
PEORIA, AZ  85381


PARA SURGICAL SPECIALISTS PLLC
9515 W CAMELBACK RD
SUITE 132
PHOENIX, AZ  85037

PARADA LOTTIE
2163 COCHISE TRAIL
LEAGUE CITY, TX  77573


PARASKEVAKOS ERICA
10707 LAKE CREEK PKWY 74
AUSTIN, TX  78750


PARENT RENAISSANCE ORGANIZATION OF
TOMBALL JR HIGH SCHOOL
30403 QUINN RD
TOMBALL, TX  77375

PARETTI ANGELA L
25291 MAKINLEY LOOP
AMITE, LA  70422


PARIKH ISHA
11105 LATIMER DR
FRISCO, TX  75033

PARILLO GINGER
16175 W PICCADILLY ROAD
GOODYEAR, AZ  85395


PARIS BRITTANY
17818 INLAND OAKS DR
RICHMOND, TX  77407


PARISES PAULINE
11866 HIGH DESERT RD
PARKER, CO  80134


PARK TRISHA
9108 HARLEQUIN CIR
FREDERICK, CO  80504


PARKER ANDREA M
1408 TEASLEY LANE
APT 2523
DENTON, TX  76205


PARKER ERIKA
14 BOUGH LEAF PLACE
THE WOODLANDS, TX  77381


PARKER NICOLE
2097 BRIARCLIFF RD
LEWISVILLE, TX  75067


PARKER RYAN
5629 RICHARD AVENUE
DALLAS, TX  75206


PARKER SCOTT
13129 PADRE AVENUE
FORT WORTH, TX  76244

PARKERLINCOLN MEDICAL CENTER LLC
16990 VILLAGE CENTER DR EAST
PARKER, CO  80134


PARKS BETH
4540 EMERSON DR
PLANO, TX  75093


PARKS CAROLYN
807 COIT ST
DENTON, TX  76201


PARKS LEANN M
341 W 5TH ST
LOVELAND, CO  80537


PARKS MEDICAL ELECTRONICS SALES INC
6000 S EASTERN AVE STE 10B
LAS VEGAS, NV  89119


PARKWAY CONSTRUCTION ASSOCIATES LP
1000 CIVIC CIRCLE
LEWISVILLE, TX  75067


PARKWAYELDRIGE ROAD POA INC
55 WAUGH DRIVE SUITE 1111
HOUSTON, TX  77007


PARR LEANNE
3708 S SETON AVE
GILBERT, AZ  85297


PARSON KIMBERLY
4922 NORTH 110TH LANE
PHOENIX, AZ  85037

PARSONS JESSICA
3534 BUS HWY 377
WHITESBORO, TX  76273


PARSONS TAWNYA M
2777 S ARIZONA AVE
APT 3050
CHANDLER, AZ  85286


PARTLOW MELINDA
712 SYCAMORE ST
223
LAKE JACKSON, TX  77566


PARTNERSHIP EMPLOYMENT DALLAS LLC
PO BOX 75343
CHICAGO, IL  60675-5343


PARTON RUTHANNE
19734 SOUTHAVEN DRIVE
186
HOUSTON, TX  77084


PARTY PEOPLE PLUS
602 PARKVIEW LN
RICHARDSON, TX  75080


PARVEZ SHABANA
1211 ROCKY CANYON ROAD
ARLINGTON, TX  76012


PASA MARITA S
9334 W RASCON LOOP
PHOENIX, AZ  85037


PASADENA MEMORIAL HIGH SCHOOL BOYS
BASEBALL BOOSTER CLUB
4410 CRENSHAW RD
PASADENA, TX  77504

PASATIEMPO APARTMENTS
303 PARADISE DRIVE
TIBURON, CA  94920


PASSI JATINDER
4617 OBSERVATION DRIVE
PLANO, TX  75024


PAT BROWN BIZZARE WOOD PRODUCTS
7700 N 71ST AVE
GLENDALE, AZ  85303-1703


PAT HEYL BARBARA HEYL
CO HEYL HOMES INC
6601 VAUGHT RANCH RD 102
AUSTIN, TX  78730


PATE MICHELLE
18218 WIDCOMBE DRIVE
HOUSTON, TX  77084


PATEL BHAVESH B
4612 PONY AVE
CARROLLTON, TX  75010


PATEL TORAL
12502 SUMMERTREE DRIVE
FRISCO, TX  75035


PATEL VANDANA
3023 CROSS TIMBERS DR
IRVING, TX  75060


PATEL ZUHAIB
8615 LAUREL CANYON RD
IRVING, TX  75063

PATERSON MICHAEL
7506 S BROOK FOREST ROAD
EVERGREEN, CO  80439


PATINO CORI
16610 PECAN FALL CT
ROSHARON, TX  77583


PATINO ERIKA D
4104 E BROADWAY RD APT 1029
MESA, AZ  85206


PATRICK AMY M
3862 EVERGREEN STREET
109
IRVING, TX  75061


PATRICK LAURA
1931 BIG SKY DR
LEWISVILLE, TX  75077


PATRICK WILBURN
1725 GREENVILLE AVENUE
DALLAS, TX  75206


PATRICK ZACHARIAH J
204 CRYSTAL LN
UNIT C
GEORGETOWN, TX  78633


PATTERSON ALISA
3004 FLOWERING SPRINGS DR
FORNEY, TX  75126


PATTERSON ALTHEA
11617 WOODLAND WAY
FRISCO, TX  75035

PATTERSON ERICA N
3041 MONFORD
PLANO, TX  75074


PATTERSON KENZEY
2820 GREENWAY DR
BURLESON, TX  76028


PATTERSON KIMBERLY
6740 DAVIDSON ST APT 203
THE COLONY, TX  75056


PATTON BOGGS LLP
PO BOX 511269
LOS ANGELES, CA  90051-7824


PAUL JOSEPH LALLA
1033 BEVERLY GARDEN DR
METAIRIE, LA  70002


PAUL SUSAN L
623 DOGWOOD TRAIL
MCKINNEY, TX  75070


PAULSON STEPHEN M
27719 WOODWAY BEND
BOERNE, TX  78006


PAVILLION PARK CENTER LTD
7517 CAMPBELL ROAD
STE 601
DALLAS, TX  75248


PAVLIK EMILY N
8735 TERRA MONT WAY
SAN ANTONIO, TX  78255

PAVLOVIC PIPER
7553 S TAYLOR DR
TEMPE, AZ  85283


PAWLIK LISA
2500 PEPPERWOOD ST
276
FARMERS BRANCH, TX  75234

PAX HOLDINGS LLC SHAMROCK SCIENTIFIC
SPECIALITY SYSTEMS
758 N BROADWAY STE 910
MILWAUKEE, WI  53202

PAXTON BRANDI
20715 MARILYN LANE
SPRING, TX  77388


PAYNE ALYSIA Y
2818 KENDALL ST
APT 303
EDGEWATER, CO  80214

PAYNE KAREN
10149 SANDEN DRIVE
MCKINNEY, TX  75070


PAYNE MARINA
783 JOSEPHINE ST
DENVER, CO  80206


PAYSCALE INC
542 1ST AVE S
SUITE 400
SEATTLE, WA  98104

PAYTON BENNIE C
PO BOX 471
ELECTRA, TX  76360

PC CONNECTION INC
PO BOX 382808
PITTSBURGH, PA  15250-8808


PCI MEDICAL INC
PO BOX 188
DEEP RIVER, CT  06417


PDRX PHARMACEUTICALS INC
727 N ANN ARBOR
OKLAHOMA CITY, OK  73127


PEABODY ASHLEY M
10692 WEST FLORIDA AVE UNIT A
LAKEWOOD, CO  80232


PEACOCK SETH
3623 CLAY ST
DENVER, CO  80211


PEARLAND AREA CHAMBER OF COMMERCE
6117 BROADWAY
PEARLAND, TX  77581


PEARLAND CHAMBER OF COMMERCE
6117 BROADWAY ST
PEARLAND, TX  77581


PEARLAND ELITE BOOSTER CLUB
4407 HALIK ST BUILDING C
PEARLAND, TX  77581


PEARLAND HIGH SCHOOL GIRLS BASKETBALL
ONE BOOSTER CLUB
PO BOX 1276
PEARLAND, TX  77588

PEARLAND INDEPENDENT SCHOOL DISTRICT
PO BOX 7
PEARLAND, TX  77588-0007


PEARLAND ISD EDUCATION FOUNDATION
1928 N MAIN
PEARLAND, TX  77581


PEARLAND PARKWAY MEDICAL CENTER LLC
2906 BROADWAY STREET
PEARLAND, TX  77581


PEARLAND SUNRISE MEDICAL CENTER LLC
2752 SUNRISE BLVD
PEARLAND, TX  77584


PEARSALL J PATRICK P
1502 BROOKSTONE LANE
SUGAR LAND, TX  77479


PEARSON KRISTY L
620 JAMIE LANE
MANSFIELD, TX  76063


PECK HOLLY
PO BOX 1503
GRANBY, CO  80446


PEDIGO PRODUCTS INC
4000 SE COLUMBIA WAY
VANCOUVER, WA  98661


PEDIPLACE INC
502 SOOLD ORCHARD LANE STE126
LEWISVILLE, TX  75067

PEDRAZA ROSEMARY R
8911 SEBEC CIRCLE
SAN ANTONIO, TX  78250


PEEK ROBERT
10850 EAST STATE HIGHWAY 29
GEORGETOWN, TX  78626


PEER SOFTWARE INC
5900 FORT DRIVE SUITE 415
CENTREVILLE, VA  20121


PENA DAVID
1315 PIGEON VIEW STREET
ROUND ROCK, TX  78665


PENA LICEETT
1401 E FOLLEY PLACE
CHANDLER, AZ  85225


PENA TAWN
9101 JESSE JAMES DR
AUSTIN, TX  78748


PENA THOMAS
343 SWORDS BEND
STAFFORD, TX  77477


PENLAND CHRISTINE
7982 OTIS CIR
ARVADA, CO  80003


PENNER SCHRAUDENBACH MD PA
13 PLEASANT SHADOWS DR
SPRING, TX  77389

PENNEY MARIEL
229 OTIS ST
COLORADO SPRINGS, CO  80916


PENNIE WILLIAM
5527 YORKWOOD
HOUSTON, TX  77016


PENNY BILLY J
7 MANOR WAY
GALVESTON, TX  77550


PENRY ERICA
3133 BALZAR DRIVE
DICKINSON, TX  77539


PENTON KENNETH P
1522 W COMSTOCK DR
CHANDLER, AZ  85224


PEOPLES REALTY INC
2330 PARK PLACE DR
GRETNA, LA  70056


PEORIA UNIFIED SCHOOL DISTRICT 11
PO BOX 39
PEORIA, AZ  85380-0039


PEORIA67TH HAPPY VALLEY
67TH HAPPY VALLEY
PEORIA, AZ  85383


PEPPER JENNIFER
3104 PASEO DE RANCHEROS
LEANDER, TX  78641

PERALTA CARLOS A
518 DRESDEN DR
SAN ANTONIO, TX  78213


PEREA LORRIE
1151 ARUBA DR
FORT COLLINS, CO  80525


PEREZ ALICE
9018 E HALIFAX CIRCLE
MESA, AZ  85207


PEREZ ALONSO
161 HACKE
WHARTON, TX  77488


PEREZ CARLOS
6606 WINDING FARM
SAN ANTONIO, TX  78249


PEREZ CELESTINO D
9850 WHITEHURST DR
APT 2025
DALLAS, TX  75243


PEREZ CORRINE
206 JOSEY LANE
RED OAK, TX  75154


PEREZ GABRIELA
12124 COLORADO BLVD
UNIT I205
THORNTON, CO  80241


PEREZ ISRAEL J
20535 AVERY GROVE CT
CYPRESS, TX  77433

PEREZ JENE D
5808 GASTON AVE APT 208
DALLAS, TX  75214


PEREZ JESSICA E
9900 SOUTH MASON ROAD APT 4110
RICHMOND, TX  77406


PEREZ JESUS
4510 MONTEITH DR
SPRING, TX  77373


PEREZ JULIO
PO BOX 6938
BROOMFIELD, CO  80021


PEREZ KARINA
2700 WATERVIEW PKWY
4537
RICHARDSON, TX  75080


PEREZ NOEMY
15314 KELLERWOOD DR
HOUSTON, TX  77086


PEREZ SAMAJIA
348 W MESQUITE ST
GLOBE, AZ  85501


PEREZ SAMANTHA R
14790 N TRAM RD
SPLENDORA, TX  77372


PEREZ SANDRA
5510 GINGER BELL DR
HOUSTON, TX  77084

PEREZ SHERRY
15994 W MORNING GLORY ST
GOODYEAR, AZ  85338


PEREZ SUSAN
10366 RUSTIC VILLAGE
SAN ANTONIO, TX  78245


PEREZ THOMAS A
501 E PIONNER PKWY
305
GRAND PRAIRIE, TX  75051

PEREZ YVETTE C
12134 FAITHCREST
SAN ANTONIO, TX  78253


PEREZMONTELONGO STEPHANIE
519 HARVEST GLEN DR
2211
RICHARDSON, TX  75081

PEREZMONTELONGO STEPHANIE
5959 MAPLE AVE
2211
DALLAS, TX  75235

PERFECT INK INC KWIK KOPY BUSINESS
CENTER 117
17126 STUEBNER AIRLINE RD
SPRING, TX  77379

PERILLO ALLYSSA
14912 ALPHA COLLIER DRIVE
AUSTIN, TX  78728


PERKINS MONESHIA R
2770 BARDIN RD
9214
GRAND PRAIRIE, TX  75052

PERRY SARAH
121 BARN OWL LOOP
LEANDER, TX  78641


PERRY THERESA
144 RAINBOW DR 4456
LIVINGSTON, TX  77399


PERRYMAN HOPE R
6710 VIRGINIA PKWY STE 215 PMB 125
MCKINNEY, TX  75071


PERSAUD SUNIL
3908 SURF STREET
DENTON, TX  76208


PERUZZI MICHELLE
12535 KENEDO CIRCLE
ELBERT, CO  80106


PERVAIZ RAHMAN MD
6422 TURNER WAY
DALLAS, TX  75230


PERWIN AMY
4916 MIMOSA LN
RICHMOND, TX  77406


PETER SALDIVAR
6416 FIELDCREST LANE
SACHSE, TX  75048


PETERMAN BRITTANY
29331 INDIAN CLEARING TRAIL
SPRING, TX  77386

PETERS JAN
5406 W 16TH STREET LANE
GREELEY, CO  80634


PETERS NICK P
30 SECRETARIAT LANE
FAIRVIEW, TX  75069


PETERSEN JANN
764 W MONTEREY ST
CHANDLER, AZ  85225


PETERSON CHRISTINA
2628 CADIZ ST
NEW ORLEANS, LA  70115


PETERSON HEATHER B
25115 CALICO WOODS LN
KATY, TX  77494


PETERSON KATIE
260 W VERANO PL
GILBERT, AZ  85233


PETERSON KATIE
4827 DAREDEVIL DR
COLORADO SPRINGS, CO  80911


PETERSON LAUREN A
8217 MONTERRA RANCH DRIVE
APT 1206
FORT WORTH, TX  76177


PETERSON RICKY K
18121 EAST HAMPDEN AVE C119
AURORA, CO  80013

PETITT MAMIE
2911 DALVIEW
HOUSTON, TX  77091


PETRI JORDAN
1161 SOUTH YOSEMITE WAY
UNIT 36
DENVER, CO  80247


PETTY AMY
416 S ALLEN STREET
BOYD, TX  76023


PEUSER PHILLIP
3653 NORTH 6TH AVENUE
APT 13
PHOENIX, AZ  85013


PEZZULLO TARA
10218 GOLDEN MEADOW DR
HOUSTON, TX  77064


PFAFF ERIN
312 ALTAMONT ST
HUTTO, TX  78634


PFLUGERVILLE CHAMBER OF COMMERCE
PO BOX 483
PFLUGERVILLE, TX  78660


PFLUGERVILLE HIGH SCHOOL
PANTHER CELEBRATION
1301 WEST PECAN
PFLUGERVILLE, TX  78660


PFLUGERVILLE INDEPENDENT SCHOOL DISTRICT
1401 W PECAN
PFLUGERVILLE, TX  78660

PFLUGERVILLE MEDICAL CENTER LTD
15100 FM1825
PFLUGERVILLE, TX  78660


PGBA LLC TRICARE REFUNDS
PO BOX 100279
COLUMBIA, SC  29202-3279


PHAM LIEM
5395 CHAMPIONS WAY LN
HOUSTON, TX  77066


PHAM MY LINH
17902 OBELISK BAY DRIVE
CYPRESS, TX  77429


PHAM VINH
2115 FAIRWAY VIEW LN
WYLIE, TX  75098


PHAN MICHELLE
4809 N 96TH AVE
PHOENIX, AZ  85037


PHARMEDIUM HEALTHCARE CORP
150 NORTH FIELD DR
LAKE FIELD, IL  60045


PHAXAY CYNTHIA
1701 E HEBRON PARKWAY
APT 05307
CARROLLTON, TX  75010


PHELPS DANIEL L
705 E HUNDLEY DR
LAKE DALLAS, TX  75065

PHILIP ANTHONY RYAN JR
TEXAS CONCEALED CARRY INSTITUTE
5601 DARK FOREST DRIVE
MCKINNEY, TX  75070


PHILIP J THARP HOOSIER FLAGS LLC
MORGAN FRANCIS
3412 N WALNUT ST
MUNCIE, IN  47303


PHILIP LISHA
19031 PANTHER PEAK
SPRING, TX  77388


PHILIP SUSANNA J
4117 KICKAPOO TRAIL
CARROLLTON, TX  75010


PHILIPS TRAUTE C
19630 CANDLEWOOD OAKS LANE
SPRING, TX  77379


PHILLIP B HAIK
14815 GENERAL PRENTISS AVE
BATON ROUGE, LA  70816


PHILLIPS ALECIA B
1118 BRENDA DR
DEER PARK, TX  77536


PHILLIPS CALEB
3814 BEAR LAKE DR
KINGWOOD, TX  77345


PHILLIPS EDISON GROCERY CENTER
OPERATING PARTNERSHIP LP
11501 NORTHLAKE DR
CINCINNATI, OH  45249

PHILLIPS EDISON WESTWOOD STATION
11501 NORTHLAKE DR
CINCINNATI, OH  45249


PHILLIPS ELARIAL J
15424 S 50TH STREET
ROOM 304
PHOENIX, AZ  85044

PHILLIPS JENNIFER N
8804 KING RANCH DRIVE
CROSS ROADS, TX  76227


PHILLIPS KELLEY J
4409 VERDE LANE
FRISCO, TX  75034


PHILLIPS ROBIN
2020 SNIDER LN
LUCAS, TX  75002


PHILLIPS TRAVIS I
5737 ARBOR HILLS WAY
APT 303
THE COLONY, TX  75056

PHILLIPSBROADRICK TROY
2010 DEER RUN
DENISON, TX  75020


PHLEGM DESERA
5900 GREENS RD 714
HUMBLE, TX  77396


PHOENIX 83RD LOWER BUCKEYE
S 83RD AVE AND W LOWER BUCKEYE RD
PHOENIX, AZ  85043

PHOENIX EL TRANSPORTATION INC
2730 W AGUA FRIA FREEWAY 205
PHOENIX, AZ  85027


PHOENIX MOUNTAIN PKWY
MEDICAL CENTER LLC
3830 E RAY RD
PHOENIX, AZ  85044


PHOENIX OLD BOYS RUGBY FOOTBALL CLUB
PO BOX 80512
PHOENIX, AZ  85060


PHOENIX PARKS CONSERVATION FOUNDATION
2700 N 15TH AVENUE
PHOENIX, AZ  85007


PHOENIX UNION FOUNDATION FOR EDUCATION
8225 S 59TH AVE
LAVEEN, AZ  85339


PHOENIX UNION HIGH SCHOOL DISTRICT 210
4502 NORTH CENTRAL AVE
PHOENIX, AZ  85012


PHYSICIAN TECHNOLOGY PARTNERS LLC
3121 EVELYN DRIVE SUITE 110
BEAVERCREEK, OH  45434


PHYSIOCONTROL INC
11811 WILLOWS ROAD NE
REDMOND, WA  98052


PIATT DAVID W
4539 W POWELL DRIVE
PHOENIX, AZ  85087

PIAZZA VANESSA
7 BLUEBIRD STREET
NEW ORLEANS, LA  70124


PICC ME PLLC
6504 ALDERBROOK DR
DENTON, TX  76210


PICKARDSCOTT KIMBERLEE
721 CANONGATE DRIVE
FLOWERMOUND, TX  75022


PICKETT REGINA
5609 W GLASS LANE
LAVEEN, AZ  85339


PICKLED MANSFIELD SOCIETY
900 N WALNUT CREEK
STE 11 270
MANSFIELD, TX  76063


PICKRYL BRYAN
7711 SAINT STEPHENS SQ
FRISCO, TX  75035


PIDGEON LESLIE D
17408 PAUMA VALLEY CRICLE
DALLAS, TX  75287


PIDGEON LESLIE
17408 PAUMA VALLEY CIRCLE
DALLAS, TX  75287


PIERCE GREGORY A
123 SWEET GARDEN DRIVE
CONROE, TX  77384

PIERCE JOHN E
11294 STILL HOLLOW DR
FRISCO, TX  75035


PIERCE KATARINA
23114 NEWGATE DRIVE
SPRING, TX  77373


PIERCE MARIA
718 WILLOW OAK DR
LEWISVILLE, TX  75067


PIERRE SOPHIA
4750 HAVERWOOD LANE
3307
DALLAS, TX  75287-4229

PIGG ROBERT
7321 N 183RD AVE
WADDELL, AZ  85355


PIKES PEAK HOSPICE FOUNDATION
2550 TENDERFOOT HILL ST
COLORADO SPRINGS, CO  80906


PIKES PEAK REGIONAL BUILDING DEPARTMENT
2280 INTERNATIONAL CR STE 100
COLORADO SPRINGS, CO  80910


PIL CHYRELL
6111 KRISTEN PARK LN
HUMBLE, TX  77346


PILLETTE ERIN N
1279 S CARSON WAY
AURORA, CO  80012

PINAL COUNTY
31 N PINAL ST
FLORENCE, AZ  85132


PINEDA LESLIE A
4624 AVERY WAY
SAN ANTONIO, TX  78261


PINELA KIM
9048 WHITE PELICAN WAY
LITTLETON, CO  80126


PINKSTAFF JOHN E
17472 CREEK CROSSING COURT
COLLEGE STATION, TX  77845


PINN DANIEL
13802 BALMORE CIRCLE
HOUSTON, TX  77069


PINO VERONICA
295 VALLEY VIEW DR
RIO RICO, AZ  85648


PINSON THOMAS B
11074 MICA LANE
NEOSHO, MO  64850


PINTSCH KEVIN
207 VINYARD DR
WAXAHACHIE, TX  75167


PIPAN SUE D
12153 WELLWOOD CT
ELBERT, CO  80106

PIPER JAFFREY CO
2323 VICTORY AVENUE
DALLAS, TX  75219


PIPER JOHN M
3637 FAIRVIEW DRIVE
CORINTH, TX  76210


PIPER NATASHA G
7714 HOLLOW GLEN LANE
HOUSTON, TX  77072


PIPER RYAN F
1301 CROSSING PL
712A
AUSTIN, TX  78741

PIPKIN LARSHARY F
6931 BIRNAM GARDEN LANE
HOUSTON, TX  77086


PIRALI SHIRAZ W
1803 WILLOW LAKES DRIVE
SUGARLAND, TX  77479


PIRALI SHIRAZ
1803 WILLOW LAKES DRIVE
SUGARLAND, TX  77479


PIROUETTES OF TEXAS
801 VICTORIA LANE
SOUTHLAKE, TX  76092


PIRTLE JANEEN
501 E SOUTH STREET
WHITESBORO, TX  76273

PIRVU CATALINA
23209 W HOPI STREET
BUCKEYE, AZ  85326


PISANO FRANK
7900 RED MOON TRAIL
APT 9202
FORT WORTH, TX  76131


PISULA AMY
606 N SANTA ANNA
MESA, AZ  85201


PITNEY BOWES
PO BOX 371887
PITTSBURGH, PA  15250-7896


PITTMAN CODI
10043 WILLIAMS FIELD DRIVE
HOUSTON, TX  77064


PITTON AMBER
14406 N 130TH LN
EL MIRAGE, AZ  85335


PLANO CHAMBER OF COMMERCE
1200 E 15TH STREET
PLANO, TX  75074


PLANO ER CARE CENTER LLC
1905 PRESTON RD
PLANO, TX  75093


PLANO SENIOR HIGH SCHOOL
ORCHESTRA BOOSTERS
2200 INDEPENDENCE PKWY
PLANO, TX  75075

PLANO SPORTS AUTHORITYINC
6500 PRESTON MEADOW DRIVE
PLANO, TX  75024


PLANO WEST WOLVES BASKETBALL
BOYS BOOSTER CLUB
5601 W PARKER ROAD
PLANO, TX  75093


PLANTE DENNIS M
413 RIVERVIEW DRIVE
WOODWAY, TX  76712


PLATT ELIZABETH
10722 DUNBROOK DRIVE
HOUSTON, TX  77070


PLJ INFORMATION INC NOTHING BUT NET
PO BOX 60963
PHOENIX, AZ  85082


PLOTKE JULIA
6722 FONDER
PARKER, CO  80134


PLOUCHA NOEMI
11150 BEAMER RD APT 432
HOUSTON, TX  77089


PLUCKERS AUSTIN 3
811 BARTON SPRINGS STE 520
AUSTIN, TX  78704


PLUNKETT JEFFREY W
9300 E FLORIDA AVENUE UNIT 1302
DENVER, CO  80247

PMRG ASSOCIATES II LP
2828 ROUTH STREET SUITE 700
DALLAS, TX  75201


PODZEMNY ALISON G
199 PRIVATE RD 1525
BRIDGEPORT, TX  76426


POIRIER MARK
2334 E SYLVIA ST
PHOENIX, AZ  85022


POLARIS OWNERS ASSOCIATION
CO COLLIERS INTERNATIONAL
8800 LYRA DR STE 650
COLUMBUS, OH  43240


POLICH RAMSEY
2539 GARLIC CREEK
BUDA, TX  78610


POLICY MEDICAL INC
28 FULTON WAY
UNIT 2
RICHMOND HILL, ON  L4B 1J5  CANADA


POLIDORE DESTENE
8201 LAFRONTERA TR
ARLINGTON, TX  76002


POLK MARCY L
120 EDGEVIEW DR 3514
BROOMFIELD, CO  80021


POLK TEDARIA
1544 TAYLORCREST DRI
DALLAS, TX  75253

POLLACK LAWRENCE A
20262 E VIA DE COLINA
QUEEN CREEK, AZ  85142


POLLACK LAWRENCE
20262 E VIA DE COLINA
QUEEN CREEK, AZ  85142


POLLOZANI BLEARTA
10001 CHANNING ROAD
KELLER, TX  76248


POLSINELLI PC
900 W 48TH PLACE
SUITE 900
KANSAS CITY, TX  64112


POLSINELLI SHUGHART PC
700 W 47TH STREET
SUITE 1000
KANSAS CITY, MO  64112-1802


PONCE DE LEON IVANESSA
2830 LAKE VIEW DR
MISSOURI CITY, TX  77459


PONCE GERARDO
2850 S LAKELINE BLVD
1836
CEDAR PARK, TX  78613


PONDO RONALD W
14806 WEST CARLIN DRIVE
SURPRISE, AZ  85374


PONSNESS DANYA
6565 SOUTH SENECA WAY
GILBERT, AZ  85298

PONTHIER AMANDA
15018 CYPRESS FALLS DR
CYPRESS, TX  77429


POOL SHONDA
17 AUSTIN CORNERS STREET
ROCKWALL, TX  75032


POOL TONJA
1608 CARDINAL WAY
AUBREY, TX  76227


POPE JENNIFER
2308 TREYBURN COURT
PLANO, TX  75075


POPEJOY ANDREW
208 HEWITT DR
SUITE 103185
WACO, TX  76712


PORCHE STEFANIE
7927 FOREST LANE 440
DALLAS, TX  75230


PORTER EMILY A
119 DOVE TAIL LANE
GEORGETOWN, TX  78628


PORTER HALEY
3201 DUVAL RD APT 227
AUSTIN, TX  78759


PORTER JARED
3609 BROCKHAMPTON DR
BRYAN, TX  77802

PORTER LAURA D
8001 S INTERSTATE 35
APT 3038
AUSTIN, TX  78744

PORTERFIELD SUSIE
1417 LEXINGTON DR
SHERMAN, TX  75092

PORTFOLIO SOLUTIONS GROUP LLC
155 N MICHIGAN AVE SUITE 201
CHICAGO, IL  60601

PORTILLO ARTURO
5804 BABCOCK ROAD
213
SAN ANTONIO, TX  78240

PORTIS KADISHA
308 ORCHARD PL
RED OAK, TX  75154

POSEY REBECCA Z
7409 STALLION CIRCLE
FLOWER MOUND, TX  75022

POSEY WILLIAM
319 FIDELIS AVE
DALLAS, TX  75241

POSTMASTER
194 CIVIC CIR
LEWISVILLE, TX  75067-9998

POSUK JOHNNIE S
825 MONETTE DR
APT 2207
GLENN HEIGHTS, TX  75154

POTESTAD ALADINO
3508 JOMAR DRIVE
PLANO, TX  75075


POTLA MADHU S
4821 EMPIRE WAY
IRVING, TX  75038


POTRANCO MEDICAL CENTER LLC
738 W LOOP 1604 N
SAN ANTONIO, TX  78251


POTRANCOCOZ LLC
10001 REUNION PLACE STE 230
SAN ANTONIO, TX  78216


POTTER JENNY
164 E HURST BLVD 68
HURST, TX  76053


POTTS TERRELL
6425 S 23RD DRIVE
PHOENIX, AZ  85041


POUDRE VALLEY MEDICAL GROUP
PO BOX 733156
DALLAS, TX  75373-3156


POUDYAL SAJJAN
9337 SHOVELER TRL
FORT WORTH, TX  76118


POUNDS KENCHANTA
8902 PARK LN
148
DALLAS, TX  75231

POWELL CHRISTY
19515 AUTUMN CREEK LANE
HUMBLE, TX  77346


POWELL DENA
19930 CYPRESSWOOD SQ
SPRING, TX  77373


POWELL JAMES H
14906 LIVE OAK LANE
14906 LIVE OAK LANE
EAST BERNARD, TX  77435


POWELL KIMBERLY F
4101 SOUTH CUSTER ROAD APT 518
MCKINNEY, TX  75070


POWELL VORNETTA
501 BELT RD UNIT G
TEXARKANA, TX  75501


POWER PALACE INC
24610 KALEB PINES CT
SPRING, TX  77389


POWER STRIPE INC LLC
221 W EXCHANGE AVE STE 304A
FORT WORTH, TX  76164


POWERFINDER MEDIA INC DIGITALTEXAS
33300 EGYPT LANE
STE B500
MAGNOLIA, TX  77354


POWERS AMBREA T
15222 PAXTON LANDING LANE
CYPRESS, TX  77433

POWERS JR DANIEL
1920 WESTVIEW BOULEVARD
CONROE, TX  77304


POWERS WILLIAM E
668 CORNELIUS RD
ROCKWALL, TX  75087


POWERS WILLIAM
668 CORNELIUS RD
ROCKWALL, TX  75087


PR NEWSWIRE ASSOC LLC
350 HUDSON ST SUITE 300
NEW YORK, NY  10014


PRACTICAL NETWORK MANAGEMENT
AXIS CARE CONSULTING
2008 BISHOP DR
FLOWER MOUND, TX  75028


PRATO SAMANTHA
4787 E LONGHORN ST
SAN TAN VALLEY, AZ  85140


PRATT KEBREON
515 W SPINNER RD
DESOTO, TX  75115


PRAVONG VILMA
7100 W GRANDVIEW RD 2005
PEORIA, AZ  85382


PRECISE STRIPING
5978 ESTHER CIRCLE
FREDERICK, CO  80504

PRECISION DYNAMICS CORPORATION
PO BOX 71549
CHICAGO, IL  60694-1995


PRECISION LANDSCAPE MANAGEMENT
2222 VALWOOD PARKWAY
DALLAS, TX  75234


PRECISION MEDICAL INC
300 HELD DRIVE
NORTHAMPTON, PA  18067


PREFERRED LABORATORY BIOMEDICAL INC
PO BOX 1894
WEATHEFORD, TX  76086


PREMEAU FLORENCE
5470 W FOLLEY STREET
CHANDLER, AZ  85226


PREMIER AQUATIC CLUB OF KLEIN INC
PO BOX 11108
SPRING, TX  77391


PRENDERGAST DOMINICA
6122 W ESTRELLA DR
LAVEEN, AZ  85339


PRESS GANEY ASSO INC
PO BOX 88335
MILWAUKEE, WI  53288-0335


PRESTIGE CORPORATE RELOCATION LLC
77 LIPAN STREET
DENVER, CO  80223

PRESTON JENNIFER
621 SEABOURNE DR
SAGINAW, TX  76179


PREVENT LIFE SAFETY SERVICES INC
1410 STEALTH STREET
LIVERMORE, CA  94551


PRICE BRIAN S
3402 DAY STAR COVE
AUSTIN, TX  78746


PRICE BRIAN
3402 DAY STAR COVE
AUSTIN, TX  78746


PRICE ELIZABETH A
23043 E ONTARIO DR
101
AURORA, CO  80016


PRICE JASON
5125 STONE FENCE DR
COLORADO SPRINGS, CO  80922


PRICE JENNIFER
404 FOXMEADOWS LN
CLEVELAND, TX  77327


PRICE NATHAN
4240 E BRUCE CT
GILBERT, AZ  85234


PRICE PARKER
2524 W OAK ST
DENTON, TX  76201

PRICE RONALD K
PO BOX 64077
COLORADO SPRINGS, CO  80962


PRICE ROSHEBA L
3228 CONTI STREET
NEW ORLEANS, LA  70119


PRICE SANDY
6150 BROWNING DRIVE APT 25101
NORTH RICHLAND HILLS, TX  76180


PRICE SARA
3707 PINE STREAM DR
PEARLAND, TX  77581


PRICE SHANNON L
15610 HARRIS CANYON LANE
CYPRESS, TX  77429


PRICE SHANNON
15610 HARRIS CANYON LANE
CYPRESS, TX  77429


PRICEWATERHOUSECOOPERS LLP
PO BOX 72478001
PHILADELPHIA, PA  19170-8001


PRIME HEALTHCARE INVESTORS LITTLETON LLC
ATTN BARBARA J GAFFEN
333 SKOKIE BLVD SUITE 113
NORTHBROOK, IL  60062


PRIME HEALTHCARE INVESTORS WYLIE LLC
ATTN BARBARA J GAFFEN
333 SKOKIE BLVD 113
NORTHBROOK, IL  60062

PRINCELY PRATHIBHA S
12524 OCEAN SPRAY DRIVE
FRISCO, TX  75034


PRINT MANAGEMENT PARTNERS
701 LEE STREET SUITE 1050
DES PLAINES, IL  60016


PRINTING TECHNOLOGIES INC
6266 MORENCI TRAIL
INDIIANAPOLIS, IN  46268


PRINZ JESSICA
455 S RECKER RD 2043
GILBERT, AZ  85296


PRIORITY HEALTHCARE DISTRIBUTION
255 TECHNOLOGY PARK
LAKE MARY, FL  32746


PRISCILLA WALLS
3860 CHRISWOOD LANE
HARVEY, LA  70058


PRISM ELECTRIC INC
2985 MARKET STREET
GARLAND, TX  75041


PRISM STEEL WHITING TURNER
2301 WEST PLANO PARKWAY
SUITE 104
PLANO, TX  75075


PRISTINE DATUM INC
FOREST HILLS, NY

PRITCHARD BRIAN
6142 BRADIE CT
LEAGUE CITY, TX  77573


PRITCHARD SARAH
1135 AUTUMN MIST WAY
ARLINGTON, TX  76005


PRITCHETT CRYSTAL
4900 RIDGEVIEW DRIVE
PARKER, TX  75002


PRIVETT BASIL
827 FOREST LAKES DR
KELLER, TX  76248


PROA AIMIE R
1737 AGUA VIEW ROAD
MOHAVE VALLEY, AZ  86440


PROACTIVE NETWORK MANAGEMENT CORPORATION
124 SOUTH400 EAST
STE 200
SALT LAKE CITY, UT  84111


PROCELL JORDAN
10586 STARGAZER DR
FRISCO, TX  75034


PROCTOR LAJUAN C
1121 LAKE GROVE DRIVE
LITTLE ELM, TX  75068


PROCTOR STEPHANIE
2617 CHURCHILL WAY
GARLAND, TX  75044

PROFESSIONAL OFFICE SERVICES INC
2757 BURTON AVE
WATERLOO, IA  50704-0450


PROFESSIONAL SERVICE SOLUTIONS
2 RAVINA DRIVE SUITE 850
ATLANTA, GA  30345


PROFESSIONAL SERVICES INDUSTRIES INC
1901 S MEYERS ROAD SUITE 400
OAKBROOK TERRACE, IL  60181


PROGRESSIVE MEDICAL INC
PO BOX 771410
ST LOUIS, MO  63177-2410


PROGRESSIVE WASTE SOLUTIONS OF TX INC
WC OF TEXAS
3 WATERWAY SQUARE PL 110
THE WOODLANDS, TX  77380


PROMINENT TITLE LLC
3101 BEE CAVE RD
CENTRE II SUITE 300
AUSTIN, TX  78746


PRONTO DELIVERY SERVICE LLC
7420 SOUTH COOPER ST
ARLINGTON, TX  76001


PROPATH ASSOCIATES
DEPT 41070
PO BOX 660811
DALLAS, TX  75266-0811


PROSKAUER ROSE LLP
11 TIMES SQUARE
NEW YORK, NY  10036

PROTIVITI INC
2613 CAMINO RAMON
SAN RAMON, CA  94583


PROUDFOOT JEFFREY C
3558 E HARRISON STREET
GILBERT, AZ  85295


PROUT TYRA
11911 GREENVILLE AVENUE APT 1110
DALLAS, TX  75243


PROVENCHER MICHELLE
6008 MAPLE AVE 168
DALLAS, TX  75235


PROVENZANO MARC
3503 YELLOWSTONE CIRCLE
PEARLAND, TX  77584


PROVINCES MEDICAL CENTER LLC
1064 E RAY RD
CHANDLER, AZ  85225


PROVINCIAL PARK SUSRGERY CENTER LLC
21300 PROVINCIAL BLVD STE 200
KATY, TX  77450


PROWELL SHANTIRA L
18625 MIDWAY RD
APT 1006
DALLAS, TX  75287


PRS
PO BOX 292437
NASHVILLE, TN  37229-2437

PRUITT DONNA
5400 PARKER HENDERSON RD
LOT 373
FORT WORTH, TX  76119

PRUITT MICHAEL
10304 PYRITE DRIVE
FORT WORTH, TX  76131

PSS INC
PO BOX 846260
DALLAS, TX  75284-6260

PSYK ANDREW M
1606 HILL SPRING DR
SUGAR LAND, TX  77479

PTA TEXAS CONGRESS CREEKVIEW
HIGH SCHOOL PTSA
3201 OLD DENTON RD
CARROLLTON, TX  75007

PUBLIC COMPANY ACCOUNTING
OVERSIGHT BOARD
1666 K STREET NW 8TH FL
WASHINGTON, DC  20006

PUBLIC SERVICE COMPANY XCEL ENERGY
414 NICOLLET MALL 3RD FL
CO THOMOS MCCAFFREY
MINNEAPOLIS, MN  55401

PUBLIC SERVICE COMPANYXCEL ENERGY
414 NICOLLET MALL 3RD FL
CO THOMOS MCCAFFREY
MINNEAPOLIS, MN  55401

PUBLIC SERVICES COMPANY OF COLORADO
1800 LARIMER STREET
DENVER, CO  80202

PUBLISHING CONCEPTS INC
14109 TAYLOR LOOP ROAD
LITTLE ROCK, AR  72223


PUCKETT LINDA
1509 MARION DR
GARLAND, TX  75042


PUENTE BROTHERS INVESTMENTS LLC
13960 TRINITY BLVD
EULESS, TX  76040


PUGH TIMOTHY J
1699 DOWNING ST
204
DENVER, CO  80218


PULINTHITTA CHRIS G
5500 STATE HIGHWAY 121
337
LEWISVILLE, TX  75056


PULLEY SHELBY
3229 INDIAN TRAIL
FLOWER MOUND, TX  75022


PULMONARY ASSOCIATES PC
1725 E BOULDER ST STE 204
COLORADO SPRINGS, CO  80909


PULSE MEDICAL INC RADIATION CONCEPTS
1130 ADA ST STE B
BLUE RIDGE, GA  30513


PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA  15250-7874

PURL LYNDSEY
205 BENTON DRIVE APARTMENT 10312
ALLEN, TX  75013


PURPLE COMMUNICATIONS
595 MENLO DRIVE
ROCKLIN, CA  95765


PURSLEY WILLIAM
16007 BISCAYNE SHOALS DRIVE
FRIENDSWOOD, TX  77546


PURVI PATEL
913 DOGWOOD DR
GARLAND, TX  75040


PUTNAM AVENUE PROPERTIES INC
27 DOUBLING ROAD
GREENWICH, CT  06830


PUTNAM RYAN
1708 CHESTNUT GLEN COURT
CONROE, TX  77301


PYLE DAVID
3907 CATHEDRAL LAKE DR
FRISCO, TX  75034


PYLE DAVID
3907 CATHEDRAL LAKE DR
FRISCO, TX  75034


PYRTLE KALVIN C
35350 N BANDOLIER DR
SAN TAN VALLEY, AZ  85142

QASRAWI CHERYL
7231 SPRING ORCHARD LANE
RICHMOND, TX  77407


QUALITY MEDICAL IMAGING OF ARIZONA INC
2490 PROFESSIONAL COURT STE 110
LAS VEGAS, NV  89128


QUALLS KRISTINA
4000 PARKSIDE CENTER BLVD
APT 1903
FARMERS BRANCH, TX  75244

QUARTEMONT STUART R
4801 APPLE VALLEY COURT
COLLEGE STATION, TX  77845


QUEEN CREEK MEDICAL CENTER LLC
N IRONWOOD AND W OCOTILLO
SAN TAN VALLEY, AZ  85140


QUENCH USA INC
PO BOX 781393
PHILADELPHIA, PA  19178-1393


QUEST DIAGNOSTICS
CLINICAL LABORATORIES INC
1201 SOUTH COLLEGEVILLE RD
COLLEGEVILLE, PA  19426

QUEZADA MEGAN R
541 FM 1488
APT 325
CONROE, TX  77384

QUICKSILVER EXPRESS COURIER
4625 W MCDOWELL RD 160
PHOENIX, AZ  85035

QUIGLEY ESTER
4309 E MAPLEWOOD CT
GILBERT, AZ  85297


QUIGLEY KIMBERLY
14737 NORTH 141ST LANE
SURPRISE, AZ  85379


QUINATA JENNIFER
3032 SANDSTONE WAY
NEW BRAUNFELS, TX  78130


QUINLEY ALISIA
313 NE 35TH STREET
GRAND PRAIRIE, TX  75050


QUINN JOHN E
3619 W ANGELA DR
GLENDALE, AZ  85308


QUINN JOHN M
13702 KENEVA DRIVE
CYPRESS, TX  77429


QUINN JOHN
13702 KENEVA DRIVE
CYPRESS, TX  77429


QUINN JOHN
13702 KENEVA
CYPRESS, TX  77429


QUINONES IVAN
3507 RUSHWATER LN
FRIENDSWOOD, TX  77546

QUINONES JAVIER
10106 RUSTIC GATE RD
LA PORTE, TX  77571


QUINTANA ALEX
12104 COOLWATER CIRCLE
FORNEY, TX  75126


QUINTANA REBECCA
2307 WEATHERSFIELD TRACE CIRCLE
HOUSTON, TX  77014


QUINTANA TIFFANY
10218 SALIDA ST
COMMERCE CITY, CO  80022


QUINTECH INC
PO BOX 947
NASH, TX  75567


QUIROZ VICTORIA
6409 S COTTONFIELDS LN
LAVEEN, AZ  85339


QUIST CHARLOTTE L
125 E LA JOLLA DR
TEMPE, AZ  85282


QURESHI SAMINA
19423 GARDEN POOL LN
TOMBALL, TX  77375


QUVA PHARMA INC
1075 WEST PARK ONE DRIVE STE 100
SUGAR LAND, TX  77478

R E PAINTING INC
4007 FALVEL COVE DR
SPRING, TX  77388


R IRVIN MORGAN MD PATHOLOGY ASSOCIATES
4818 WELLINGTON ST STE 4
GREENVILLE, TX  75402


RAB GREG
5104 VICKERY BLVD
DALLAS, TX  75206-6225


RABADI CAITLIN
608 JUSTEFORD DR
PFLUGERVILLE, TX  78660


RACHAL AMANDA
4524 WESTBRIAR LN
GRAND PRAIRIE, TX  75052


RACKLEY CHRISTIAN
249 COUNTY RD 4860
AZLE, TX  76020


RADCOM ASSOCIATES INC
PO BOX 851408
MESQUITE, TX  75185-1408


RADER ARIANA
608 W COLORADO ST
VICTORIA, TX  77901


RADICALOGIC TECHNOLOGIES INCRL SOLUTIONS
1 YONGE STREET SUITE 2300
TORONTO, ON  M5E 1E5  CANADA

RADIOMETER AMERICA INC
250 S KRAMER BLVD
BREA, CA  92821


RAEHL FREDERICK B
313 W 38TH ST
AUSTIN, TX  78705


RAESS BRITTANY
13601 S 44TH ST
3085
PHOENIX, AZ  85044


RAGAS NANETTA
3829 BRIDALWREATH DR
FORT WORTH, TX  76133


RAGLAND CHARLES
6143 WHITE ROSE TRL
DALLAS, TX  75248


RAGLE ZACHARY
3840 W 112TH AVE UNIT 303
WESTMINSTER, CO  80031


RAHMAN CORI
1006 BECKER DRIVE
EULESS, TX  76039


RAHMAN SYED M
2806 SUMMERTREE LANE
COLLEYVILLE, TX  76034


RAIF CRAIG
5019 MISTY LANE
BACLIFF, TX  77518

RAINER RHODA
12013 PALMWAY ST
HOUSTON, TX  77034


RAINES BILLIE L
PO BOX 303
DAWSON, TX  76639


RAINEY LATANYA
6321 TIMBERCREST TRAIL
SACHSE, TX  75048


RAINS BRYAN R
6119 S SWADLEY WAY
LITTLETON, CO  80127


RAJU FEBIN
4931 HICKORY BRANCH LN
SUGAR LAND, TX  77479


RALEY JIM
19084 E OAK CREEK WAY
PARKER, CO  80134


RALLS ANDREA
15859 GARRISON CIRCLE
AUSTIN, TX  78717


RALPH WILKENS COMPANY INC
2836 W WELDON AVE
PHOENIX, AZ  85017


RAMIREZ ATRIHAM ADAN R
801 TOWN AND COUNTRY BLVD
APT 201
HOUSTON, TX  77024

RAMIREZ ATRIHAM ADAN
801 TOWN AND COUNTRY BLVD
APT 201
HOUSTON, TX  77024

RAMIREZ AZENETH A
1930 WILDWOOD RIDGE DR
MISSOURI CITY, TX  77489

RAMIREZ BRIAN
2015 LONGMEADOW CT
2015 LONGMEADOW CT
DENTON, TX  76209

RAMIREZ CONSUELO
9000 POPPY DRIVE
APT 9233
DALLAS, TX  75218

RAMIREZ CRISTINA V
16393 W SHERMAN ST
GOODYEAR, AZ  85338

RAMIREZ EDGAR A
12535 HIGHLAND OAKS PL
COLORADO SPRINGS, CO  80921

RAMIREZ JOANN
2145 N FAROLA DR
DALLAS, TX  75228

RAMIREZ JOHN
18607 TAYLORE RUN
SAN ANTONIO, TX  78259

RAMIREZ KACEE
10018 KING WILLIAM DR
LA PORTE, TX  77571

RAMIREZ LETICIA
200 WATER STREET
APT 7101
WEBSTER, TX  77598

RAMIREZ MAYRA E
2616 MISTY GLEN DRIVE
FLOWER MOUND, TX  75028

RAMIREZ NATALIE
5417 W FREMONT RD
LAVEEN, AZ  85339

RAMIREZ ROSA
5307 GIBRALTER PLACE
RICHMOND, TX  77407

RAMIREZ VICTORIA M
8227 W APACHE STREET
PHOENIX, AZ  85043

RAMON JONI
1707 HIGHTIMBER LN
WYLIE, TX  75098

RAMOS CRYSTAL
2407 WAVERLY AVE
SAN ANTONIO, TX  78228

RAMOS JAMES
7405 VALLEY STREAM RD
DENTON, TX  76208

RAMOS KARLA
9726 HORSESHOE PASS
SAN ANTONIO, TX  78254

RAMOZ NICHOLAS
5304 W BRANHAM
LAVEEN, AZ  85339


RAMPONE MONICA
5600 N BEACH ST APT 1624
FORT WORTH, TX  76137


RAMPONE MONICA
7065 CHASE RIDGE TRAIL
APT 819
FORT WORTH, TX  76137


RAMSDELL GINNY
7000 WINDHAVEN PKWY 302
THE COLONY, TX  75056


RANDALL ANGELA
1416 E DALE ST
COLORADO SPRINGS, CO  80909


RANDALL BARBARA
1324 E DUNBAR DR
PHOENIX, AZ  85042


RANDALL JAMIE
4820 SOUTH ADOBE DRIVE
CHANDLER, AZ  85249


RANDALL MILLS LAMIL CONNECTIONS INC
PO BOX 964
CASTLE ROCK, CO  80104-0964


RANDLE JESSICA
15807 TIMBERROCK DRIVE
HOUSTON, TX  77082

RANDOLPH ASHANTA S
20226 LAVERTON DR
KATY, TX  77450


RANDOLPH DANIELLE M
2004 FRANCIS AVE
METAIRIE, LA  70003


RANDOLPH O MAUL
19681 ROYAL TROON DR
MONUMENT, CO  80132


RANDY C PICARELLA
20123 GARLAND ST
COVINGTON, LA  70435


RANFT KIMBERLY A
25 BROOK ARBOR COURT
MANSFIELD, TX  76063


RANGEL FRANCISCO
5304 WINDING BROOK DR
DICKINSON, TX  77539


RANGEVIEW HIGH SCHOOL FOOTBALL
BOOSTER CLUB
19335 E LASALLE PLACE
AURORA, CO  80013


RANNIGER STACIE L
1131 NORTH CEDAR BROOK ROAD
BOULDER, CO  80304


RANTSCHLER MICHOL E
2217 STEVENS WOODS LN
DALLAS, TX  75208

RAPHI SONA
524 FOUR STONES BLVD
LEWISVILLE, TX  75056


RAPID DOT
401 DFW TKPE 222023
DALLAS, TX  75260


RAPIDRAY LLC
450 W CONTINENTAL RD
GREEN VALLEY, AZ  85622


RARICK MYRA
8003 NULL CT
SPRING, TX  77379


RASHEEMA ASHTYN MAYS
2175 N HWY 360 APT 1029
GRAND PRAIRIE, TX  75050


RASK RICKO
9783 DUNNING CIRCLE
HIGHLANDS RANCH, CO  80126


RASOR ALLEN
905 LONGHORN DR
OAK POINT, TX  76227


RAUF ABDUR
17 LAKE MIST COURT
SUGAR LAND, TX  77479


RAUTELA NEELAM
14049 MENSANO DR
APT 618
FRISCO, TX  75035

RAVELLA CHRISTOPHER M
5848 CR 283
KAUFMAN, TX  75161


RAVELLA CHRISTOPHER
5848 CR 283
KAUFMAN, TX  75161


RAVEN DECHANTAE
17280 E HAMILTON AVE
AURORA, CO  80013


RAVIKUMAR ZIYANA
1020 RALEIGH DR APT
CARROLLTON, TX  75007


RAWAL PRAVEEN
505 COUNTRY WOOD CT
ARLINGTON, TX  76011


RAWLS JEFFERY S
90 HERONS FLIGHT PL
SPRING, TX  77389


RAY ANIKA
5684 EAST 131ST PLACE
THORNTON, CO  80602


RAY JEANNETTE
861 SKYSPRING LANE
LEAGUE CITY, TX  77573


RAY KEVIN D
214 HENDELSON LN
HUTTO, TX  78634

RAY MOLLY
5920 ROUND UP LANE
MCKINNEY, TX  75070


RAYA LUIS
1204 W CRAIG PL
SAN ANTONIO, TX  78201


RAYMENT EMILY
9015 E JENAN DR
SCOTTSDALE, AZ  85260


RAYMOND CELESTE
8823 HEATHERINGTON DR
SAN ANTONIO, TX  78240


RAYMOND JAMES BANK NA
710 CARILLON PKWY
ST PETERSBURG, FL  33716


RAYNES MICHELLE L
16487 N 161ST DRIVE
SURPRISE, AZ  85374


RBC CAPITAL MARKETS LLC
2323 VICTORY AVENUE
DALLAS, TX  75219


RBN ROOFS BY NICHOLASLLC
756 PORT AMERICA PL 700
GRAPEVINE, TX  76051


RCP SOUTHERN RIDGE LLP
7412 HUNTERBURN HILL NW
CALGARY, AB  T2K 4S8  CANADA

READY JULIA C
3637 VISTA VERDE TRAIL
MCKINNEY, TX  75070


REAUX KHIAN
2945 ASHWOD RD
CIBOLO, TX  78108


REB ENTREPRISES II LLC
PO BOX 1666
SHINGLE SPRINGS, CA  95682


REBECCA A DELTENRE SKEETER AND FRIENDS
8982 WILLOW SPRINGS LN
CONROE, TX  77302


REBECCA CAIN
13614 HIDDEN VALLEY DRIVE
MONTGOMERY, TX  77356


REBECCA CARBONE RTA
CONSOLIDATED TAX OFFICE
PO BOX 203394
DALLAS, TX  75320-3394


REBECCA LESLEY
2300 KATHRYN LANE
APT715
PLANO, TX  75025


REBECCA MABILE REBECCAS MURALS
2322 VILLAGE LEAF DRIVE
SPRING, TX  77386


REBOUND RETAIL LLC
CO CC MANAGEMENT LTD
2501 CENTRAL PARKWAY B10
HOUSTON, TX  77092

RECORD AUTOMATIC DOORS INC
1300 METRO EAST DR
PLEASANT HILL, IA  50327


REDD MARVIN
23461 EAST PORTLAND WAY
AURORA, CO  80016


REDDOCH WILLIAM
10571 COLORADO BOULEVARD
B206
THORNTON, CO  80233


REDDY VIJAYABHASKER K
909 ASPEN RIDGE DRIVE
SOUTH LAKE, TX  76092


REDHAWK BAND BOOSTERS
15250 ROLATER ROAD
FRISCO, TX  75035


REDMOND BARBARA
27115 SMOKEY CHASE
BOERNE, TX  78015


REDMOND JENNIFER
1728 E BEVERLY RD
PHOENIX, AZ  85042


REDUS KELLEY
627 3RD ST SE
PARIS, TX  75460


REDWINE AMBER
8216 CANYON DR
AUBREY, TX  76227

REED AUDRA
1502 KENT VALLEY LANE
ROSENBERG, TX  77471


REED DEDRIC
27302 ONSLOW RUN DRIVE
KATY, TX  77494


REED ELSEVIER DBA STATE NET
PO BOX 72477090
PHILADELPHIA, PA  19170-7090


REED KARIMA
1107 MIDDLECREEK ST
FRIENDSWOOD, TX  77546


REEVE RICCI
10124 W RAYMOND ST
TOLLESON, AZ  85353


REEVES RICHARD
302 WEST BEND DR
LEAGUE CITY, TX  77573


REGALADO CYNTHIA
4253 HUNT DR
2209
CARROLLTON, TX  75011


REGENCY CENTERS LPSOUTHPARK
CINCO RANCH LLC
PO BOX 676481
DALLAS, TX  75267-6481


REGER MELISSA
1475 COMMANCHERO DR
COLORADO SPRINGS, CO  80915

REGIONS BANK
1900 FIFTH AVENUE NORTH
BIRMINGHAM, AL  35203


REGUS CORPORATION REGUS
MANAGEMENT GROUP LLC
ADDISON, TX  75001


REHAB PRO LP
17521 US HWY 69 SOUTH STE 120
TYLER, TX  75703


REID COLLIN S
4350 TRINITY MILLS RD
APT 3203
DALLAS, TX  75287


REID JOSHUA
58 NORTH BROKENFERN DR
SPRING, TX  77380


REIFENBERG LILANE J
214 NICHOLAUS COVE
CIBOLO, TX  78108


REIFENBERG LILANE J
214 NOCHOLAUS COVE
CIBOLO, TX  78108


REIN JODY A
4850 VALLEY OAK DRIVE
LOVELAND, CO  80538


REINHART MOLLY A
17006 FOXTON DR
PARKER, CO  80134

REIS ENVIRONMENTAL INC
WISE SAFETY ENVIRONMENTAL INC
11022 LINPAGE PL
ST LOUIS, MO  63132

REISSIG CLAYTON
1311 STONE RIM LOOP
NA
BUDA, TX  78610

RELOCATION TODAY INC
PO BOX 1450
NW 7215
MINNEAPOLIS, MN  55485-7215

REMEDIOS IXPANGO GUZMAN
600 MCNEILL LN
FORT WORTH, TX  76179

REMINGTON MUD 1
AVIK BONNERJEE
TAX ASSESSOR COLLECTOR
HOUSTON, TX  77251-1819

RENFRO PENNY A
1406 SWINEY HIETT
KENNEDALE, TX  76060

RENSHAW STEPHEN V
167 PRIVATE ROAD 2313
DECATUR, TX  76234

RENTERIA DAVID A
5614 SPRING QUAIL
SAN ANTONIO, TX  78247

REPUBLIC TITLE OF TEXAS INC
2626 HOWELL STREET 10TH FLOOR
DALLAS, TX  75204-4064

REPUBLIC WASTE
18500 N ALLIED WAY
PHOENIX, AZ  85054


REPUBLIC WASTE
PO BOX 78829
PHOENIX, AZ  85062-8829


RESENDEZ LORENA
1371 BAYOU ST
SAN ANTONIO, TX  78245


RESOURCE CORPORATION OF AMERICA RECOVERY
OF TEXAS LLC
1120 MARINA BAY DR
CLEAR LAKE SHORES, TX  77565


RETAIL PAD SITES LLC
201 S COLLEGE STREET
SUITE 1700
CHARLOTTE, NC  28244


RETH COURTNEY L
8804 SADDLEHORNDRIVE
310
IRVING, TX  75063


RETH COURTNEY
8804 SADDLEHORNDRIVE
310
IRVING, TX  75063


REVCYCLE
4020 MCEWEN DRIVE
DALLAS, TX  75244


REVILLA JOHN J
1701 E HEBRON PKWY APT 13207
CARROLLTON, TX  75010

REXROTH TIMOTHY J
2515 MOUNTAINVIEW DRIVE
CORINTH, TX  76210


REYES ADOLFO
7128 SAMPLE DRIVE
THE COLONY, TX  75056


REYES ADRIANA
1412 VAL VERDE COURT
DENTON, TX  76210


REYES ALFONSO S
13919 MALEEWAN LN
SUGAR LAND, TX  77498


REYES FRANCINE
15502 TORREY PINES
HOUSTON, TX  77062


REYES GERARDO
802 ELBE DR
ARLINGTON, TX  76001


REYES JORGE A
105 RIO GRANDE
CRANDALL, TX  75114


REYES MARILYN
779 HAMPTON RD
ARLINGTON, TX  76017


REYES NANCY
923 CEDAR CREEK
WYLIE, TX  75098

REYNA CARLOS
12293 WILLIS WAUKEGAN RD
CONROE, TX  77303


REYNA ERIKA
2711 COPELAND MILL LN
HOUSTON, TX  77047


REYNA ZERLA
5228 E TIERRA BUENA LANE
SCOTTSDALE, AZ  85254


REYNAGUERRA LUPE
8706 GLEN BLUFF
SAN ANTONIO, TX  78239


REYNOLDS CARLA
1118 EASTBROOK DR
GLENN HEIGHTS, TX  75154


REYNOLDS CARLA
802 PINOAK DRIVE
GRAND PRAIRIE, TX  75052


REYNOLDS KRISTINE M
8807 S 47TH PL
PHOENIX, AZ  85044


REYNOLDS MARY M
1441 LAKEVIEW DR
WYLIE, TX  75098


REYNOLDS RUTH
734 BEAR RUN
GRAPEVINE, TX  76051

REZNICEK MICHELLE
1510 MORA LANE
LA MARQUE, TX  77568


REZNIKOVASTEINWAY SVETLANA
4207 E VOGEL AVENUE
PHOENIX, AZ  85028


RH SWEENEY ASSOCIATES
1443 GRAPE ARBOR CT
ROANOKE, TX  76262


RHAME GARY L
2218 YORKTOWN DR
TUSCALOOSA, AL  35406


RHEINFRANK FRIEDRICH E
3765 HIGHGROVE
DALLAS, TX  75220


RHEW SARAH
3405 FALLBROOK
SUNNYVALE, TX  75182


RHINEHART OIL CO INC REX OIL COMPANY
PO BOX 418
AMERICAN FORK, UT  84003


RHINO COMMUNICATIONS
1026 WEST MAIN
DURANT, OK  74701


RHINO COMMUNICATIONS
PO BOX 2837
OMAHA, NE  68103-2837

RHO JEAN
6610 N 93RD AVE
APT 2071
GLENDALE, AZ  85305

RHOADS BRYCE J
206 CLARK CIRCLE
HENRIETTA, TX  76365

RHODES DIANA
8118 RAVENEL DRIVE
COLORADO SPRINGS, CO  80920

RHODES RANDY
202 HART CIRCLE
WAXAHACHIE, TX  75165

RHODUS TROY
3006 EAGLE MOUNTAIN DRIVE
WYLIE, TX  75098

RHOTON CHESTON
21994 E MUNOZ COURT
QUEEN CREEK, AZ  85142

RHOTON CHESTON
21994 E MUNOZ CT
QUEEN CREEK, AZ  85142

RICE CHRISTION G
1027 CHURCH STREET
GALVESTON, TX  77550

RICE COURTNEY E
2526 BUSINESS CENTER DRIVE
APT 1227
PEARLAND, TX  77584

RICH ALESIA G
440 ROSE FINCH CIR
HIGHLANDS RANCH, CO  80129


RICH JANA
2751 S ARROYO LANE
GILBERT, AZ  85295


RICHARD COVERT
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


RICHARD COVERT
6200 BAY VALLEY COURT
FLOWER MOUND, TX  75022


RICHARD DELUNA
56 CR 331
CLEVELAND, TX  77327


RICHARD G BUCH MD PA
4001 W 15TH ST STE 290
PLANO, TX  75093


RICHARD JENNIFER
29318 LEGENDS SMITH LN
SPRING, TX  77386


RICHARD KIMBERLY
2209 TAILBURTON COURT
LITTLE ELM, TX  75068


RICHARD SUSAN
1503 LEADENHALL CIRCLE
CHANNELVIEW, TX  77530

RICHARD T LANDRY
2692 FOLIAGE DR
MARRERO, LA  70072


RICHARD WILSON
1218 KINGS ROW
SLIDELL, LA  70461


RICHARD WOLF MEDICAL INSTRUMENTS CORP
353 CORPORATE WOODS PKWY
VERNON HILLS, IL  60031


RICHARDS AYANNA
19638 BUCKLAND PARK DR
KATY, TX  77449


RICHARDS GEORGE
11224 S FM 372
VALLEY VIEW, TX  76272


RICHARDS KATHERINE
9666 CHELMSFORD DRIVE
SAN ANTONIO, TX  78239


RICHARDS KIMBERLY
1485 S BISCAY CT
AURORA, CO  80017


RICHARDS SUSAN
6800 CATALPA TR
PLANO, TX  75023


RICHARDSON BRIANA
2601 FRANKFORD RD
APT 1409
DALLAS, TX  75287

RICHARDSON CHAMBER OF COMMERCE
411 BELLE GROVE DRIVE
RICHARDSON, TX  75074


RICHARDSON DESARE
7450 N SHEPHERD DR
APT 1610
HOUSTON, TX  77091

RICHARDSON HIGH SCHOOL ATHLETIC
BOOSTER CLUB
PO BOX 836426
RICHARDSON, TX  75083

RICHARDSON INDEPENDENT SCHOOL DISTRICT
400 S GREENVILLE AVENUE
RICHARDSON, TX  75081


RICHARDSON ISD TAX OFFICE
970 SECURITY ROW
RICHARDSON, TX  75081


RICHARDSON JAYLEN
700 DAISY DRIVE
DESOTO, TX  75115


RICHARDSON MIMOSA MEDICAL LLC
1291 W CAMPBELL RD
RICHARDSON, TX  75080


RICHARDVILLE MORGAN
1601 E DEBBIE LANE
APT 4301
MANSFIELD, TX  76063


RICHEY LAURA
1737 CHEVELLE DRIVE
BATON ROUGE, LA  70806

RICHMOND CYELESON
9502 GREEN MILLS DR
HOUSTON, TX  77070


RICHMOND JR ARTHUR
21922 RIVERGATE COURT
RICHMOND, TX  77479


RICHTER ASHLEY
112 SEAMAN DR
SILSBEE, TX  77656


RICK C ATKINSON GREEN ENERGY ASSOCIATES
5121 MOUNTAIN SPRING TRAIL
FT WORTH, TX  76123


RICK DEFOE TREASURERWYLIE DOWNTOWN
MERCHANTS ASSOC
201 N BALLARD AVE SUITE 107
WYLIE, TX  75098


RICKARDS MICHAEL
1922 W SPRINT CT
ANTHEM, AZ  85086


RICKS STEPHEN
569 PECAN ESTATES RD
ANGLETON, TX  77515


RICO ROBELIZZA
3345 S COLT DRIVE
GILBERT, AZ  85297


RIDGLE DEIDRA
12751 WHITTINGTON DR APT 159
HOUSTON, TX  77077

RIECK TINA M
6440 ZERMATT DR
COLORADO SPRINGS, CO  80915


RIGGS III HERMAN
1213 WESTMORELAND RD
COLORADO SPRINGS, CO  80907


RIGGS SHANA
1311 CAPSTAN DR
ALLEN, TX  75013


RIGUZZI CHRISTINE
3473 CRIPPLE CREEK SQ
BOULDER, CO  80305


RILEY ANGELA
2302 N MISSION CIR
FRIENDSWOOD, TX  77546


RILEY LORETTA
10170 SUMMIT RUN DRIVE
FRISCO, TX  75035


RILLON ARISTOTLE A
9839 N VILLA DR
HOUSTON, TX  77064


RINCON ISABEL
926 CANYON HILL LN
ROSENBERG, TX  77471


RING ROBERT E
22021 E PECAN DR
QUEEN CREEK, AZ  85142

RINGWALD VALERIE
421 S RAILROAD ST
BUENA VISTA, CO  81211


RINKS STEPHANIE
2412 ARAMIC COURT
ARLINGTON, TX  76001


RIOS EDUARDO N
2214 MISSION VIEW
SAN ANTONIO, TX  78223


RIOS EVELYN
12160 HURON ST 101
WESTMINSTER, CO  80234


RIOS JOSE E
6006 LAKE KEMP
SAN ANTONIO, TX  78222


RITTER KIRA N
2801 EAST 120TH AVE
APT B206
THORNTON, CO  80233


RITTER SAMUEL
3425 RANKIN STREET INIT A
DALLAS, TX  75205


RITTGER DEANNA
2020 BUSINESS CENTER DR
APT 16106
PEARLAND, TX  77584


RITZ ELIZABETH C
2405 MARENGO STREET
NEW ORLEANS, LA  70115

RIVERA AMANDA E
2961 FM 982
PRINCETON, TX  75407


RIVERA AMANDA
2961 FM 982
PRINCETON, TX  75407


RIVERA DIAZ MARIEL
4040 LACY LANE APT 17
COLORADO SPRINGS, CO  80916


RIVERA JEANNETTE
108 SWEETGUM ST
LEAGUE CITY, TX  77573


RIVERA JESSICA L
6808 RIDGETOP RD
N RICHLAND HILLS, TX  76182


RIVERA LEONOR V
6925 E WILLETTA ST
SCOTTSDALE, AZ  85257


RIVERA LUPE V
3417 BROOK LANE
GRAND PRAIRIE, TX  75052


RIVERA MARY F
905 N AVE J APT 1604
FREEPORT, TX  77541


RIVERA RHONDA A
2237 E 109TH PLACE
NORTHGLENN, CO  80233

RIVERA VIOLETA
211 W HARWELL RD
PHOENIX, AZ  85041


RIVERAGARCIA JESSICA
119 OSPREY HAVEN
SAN ANTONIO, TX  78253


RIVERAOGUERI DEPHANIE
7006 SPRUCE VIEW COURT
RICHMOND, TX  77407


RKMB INCWOW FACTOR EVENTS AND DECOR
5151 NORWOOD RD STE 100
DALLAS, TX  75247


RLC JENNA 18 LLC
362 KINGSLAND AVE
BROOKLYN, NY  11222


RLC JUSTIN 18 LLC
362 KINGSLAND AVE
BROOKLYN, NY  11222


RLW ENTERPRISES
20770 HWY 281 NORTH STE 108443
SAN ANTONIO, TX  78258


RML ELECTRIC INC
3749 E ATLANTA AVE
PHOENIX, AZ  85040


RMS CORPORATION
PO BOX 280431
EAST HARTFORD, CT

RO KENNETH G
12018 VIA DAVINCI LANE
CYPRESS, TX  77429


ROA DEVELOPMENT LLC
181 WEST MADISON
SUITE 4700
CHICAGO, IL  60602

ROACH KRISTY
387 HANNAH LANE
ALVIN, TX  77511


ROAM SARAH L
1757 N CLARKSON ST
DENVER, CO  80218


ROAN MELISSA
11531 SLICK ROCK DR
RICHMOND, TX  77406


ROBB WENDY A
22284 E VIA DEL VERDE
QUEEN CREEK, AZ  85142


ROBBINS ANNA
204 WINDING WAY CT
OVILLA, TX  75154


ROBBINS CHAD A
756 EAST GARY DR
CHANDLER, AZ  85225


ROBBINS HA D
3145 JOYCE CT
GRAPEVINE, TX  76051

ROBBINS SHEILA
6408 ST LEONARD DR
ARLINGTON, TX  76001


ROBERSON JILLIAN
7373 VALLEY VIEW LANE 1024
DALLAS, TX  75240


ROBERT HALF INTERNATIONAL
PO BOX 743295
LOS ANGELES, CA  90074-3295


ROBERT L HALL INC BP EQUIPMENT CO
805 CLEAR CREEK AVENUE
LEAGUE CITY, TX  77573


ROBERT L HURD METROPLEX EXHAUST
CLEANING COMPANY
6390 PRIVATE ROAD 2598
ROYSE CITY, TX  75189


ROBERT M MARTIN J
319 GREGORY DR
LULING, LA  70070


ROBERT W BUELOW JYLLS DREAM CLEAN
3412 BRIGHTSTONE COURT
FLOWER MOUND, TX  75022


ROBERTO CATHERINE
3501 ROSS AVENUE
APT 3059
DALLAS, TX  75204


ROBERTS BRIAN
6315 POSTELL LN
FRISCO, TX  75035

ROBERTS BRITTANY
479 MCKINLEY STREET
CEDAR HILL, TX  75104


ROBERTS CAMARAN E
15 ARROWFEATHER PLACE
APT 272
THE WOODLANDS, TX  77389


ROBERTS CAMERON T
2310 SKYVIEW LN
APT 295
COLORADO SPRINGS, CO  80904


ROBERTS CLAY
19616 E RAVEN DRIVE
QUEEN CREEK, AZ  85142


ROBERTS CLINTON
2721 GOLDENROD
FORT WORTH, TX  76111


ROBERTS DEBORAH L
2916 E CLAIRE DR
PHOENIX, AZ  85032


ROBERTS PERNELL L
5439 ATASCOCITA TIMBERS N
HUMBLE, TX  77346


ROBERTS PHILIP R
11105 SANDSTONE TRAIL
AUSTIN, TX  78750


ROBERTS SHANNON
6331 GABRIELLE CANYON COURT
KATY, TX  77450

ROBERTSON ANGELA Y
17841 W DESERT LANE
SURPRISE, AZ  85388


ROBERTSON LAURA
1204 VILLA DOWNS DR
PLANO, TX  75023


ROBERTSON MORGAN
2635 CALMWOOD DR
LITTLE ELM, TX  75068


ROBERTSON TAMARA
6672 CASCADE CANYON TRL
FORT WORTH, TX  76179


ROBERTSON TIMOTHY S
26 SPRING BASKET TRAIL
THE WOODLANDS, TX  77389


ROBINSON CHARLES E
15707 STROUDWATER LANE
HOUSTON, TX  77084


ROBINSON DAVID J
6601 WELLSTON LANE
DENTON, TX  76210


ROBINSON DAVID
3400 FALLMEADOW ST
APT 3217 B
DENTON, TX  76207


ROBINSON ELIZABETH L
234 MEADOWCREST DR
TERRELL, TX  75160

ROBINSON NANCY
2901 AIRPORT AVE
1102
ROSENBERG, TX  77471


ROBINSON NAOMI C
14606 DALLAS PKWY
APT1052
DALLAS, TX  75254


ROBINSON NICHOLAS
2701 MACARTHUR BLVD APT 1011
LEWISVILLE, TX  75067


ROBINSON PAULA
5426 W LATONA RD
LAVEEN, AZ  85339


ROBINSON ROBBIE S
26114 TRAVIS BROOK DR
RICHMOND, TX  77406


ROBINSON TIFFANY
411 WEST RD APT 1007
HOUSTON, TX  77038


ROBINSON TRACY
2751 FM 518 EAST APT 607
LEAGUE CITY, TX  77573


ROBLES ABIGAIL
11747 DEER MILL
SAN ANTONIO, TX  78254


ROBLES DANIELLE
1086 BIRNHAMWOODS BLVD
PASADENA, TX  77503

ROBLES ERIC
2513 GRAHAM ST
GRAND PRAIRIE, TX  75050


ROBLES EVELYNN
12254 W GRANT ST
AVONDALE, AZ  85323


ROBLES JAIME
7506 KLEBERG
SAN ANTONIO, TX  78250


ROBLES KATHERINE
18341 W MONTEBELLO AVE
LITCHFIELD PARK, AZ  85340


ROCHA JOZLYN A
10756 JUNIPER PASS
SAN ANTONIO, TX  78254


ROCHE SEAN
7300 W 74TH PLACE
ARVADA, CO  80003


ROCHESTER FLOORING RESOURCES LP
10608 PORTRUSH CT
AUSTIN, TX  78747


ROCKET ROOTER PLUMBING AND DRAIN
SERVICE LLC
738 S PERRY LANE STE 4
TEMPE, AZ  85281


ROCKY MOUNTAIN FUNDRAISING
18555 E SMOKY HILL ROAD
PO BOX 460962
AURORA, CO  80046

ROCKY MOUNTAIN PORTABLE STORAGE LLC
601 GILLS DRIVE
STE 120
ORLANDO, FL  32824

ROCKY MOUNTAIN PUBLIC BROADCASTING
NETWORK INC
1089 BANNOCK ST
DENVER, CO  80204

RODEN SEAN K
2951 MARINA BAY DR STE 130470
LEAGUE CITY, TX  77573

RODGERS MELINDA E
6222 AUTUMN SPRINGS CT
ARLINGTON, TX  76001

RODGERS VICKEY
17830 CAMP COVE DR
CYPRESS, TX  77429

RODRIGUES ALWYN M
16726 THOMAS RIDGE LANE
CYPRESS, TX  77433

RODRIGUEZ ADRIAN
2506 KINGSTON ST
ARLINGTON, TX  76015

RODRIGUEZ ANDREA M
6620 DUBLIN LOOP
3
COLORADO SPRINGS, CO  80918

RODRIGUEZ ANDREA
2109 S 89TH AVE
TOLLESON, AZ  85353

RODRIGUEZ BEATRIZ A
6980 BIRCH ST
COMMERCE CITY, CO  80022


RODRIGUEZ DAVID M
1020 RALEIGH DR APT 1501
CARROLLTON, TX  75007


RODRIGUEZ FAREN
21626 FALVEL SUNRISE CT
SPRING, TX  77388


RODRIGUEZ GINNY
210 PECAN ST
TERRELL, TX  75160


RODRIGUEZ IRIS G
4116 E TYSON ST
GILBERT, AZ  85295


RODRIGUEZ JESSE S
2603 PYRAMID DRIVE
AUSTIN, TX  78734


RODRIGUEZ JONATHAN
245 ARCADIA PL
CIBOLO, TX  78108


RODRIGUEZ JOSE
5323 PINEWOOD TERRACE
KATY, TX  77493


RODRIGUEZ LAUREN
1915 PARK HILL DR
APT 3213
FORT WORTH, TX  76110

RODRIGUEZ MARGARET
13330 CYPRESS PALMS CT
CYPRESS, TX  77429


RODRIGUEZ MONICA A
6906 HAYDEN DRIVE
MAGNOLIA, TX  77354


RODRIGUEZ RICHARD
1610 PRESCOTT DR
MANSFIELD, TX  76063


RODRIGUEZ ROBBIN
412 PECAN BEND DR APT 232
BEDFORD, TX  76022


RODRIGUEZ SONIA
4402 N 22ND DR
4402
PHOENIX, AZ  85015


RODRIGUEZ VANESA
1509 ELKMONT DR
WYLIE, TX  75098


RODRIGUEZ VICTOR F
7938 WOODCREST COURT
SUGAR LAND, TX  77479


RODRIGUEZCOMPEAN ISABEL
2612 LAUREL LN
PLANO, TX  75074


ROGERS JANET
425 SHADY LANE
SOUTHLAKE, TX  76092

ROGERS JASON
2601 WESTHEIMER RD
C702
HOUSTON, TX  77098

ROGERS LUPITA
8207 GLEN CASTLE
SAN ANTONIO, TX  78239

ROGERS MELINDA
10024 TELLURIDE ST
COMMERCE CITY, CO  80022

ROHM FRED W
5013 DAYLILY CT
FORT WORTH, TX  76123

ROHRS COURTNEY
358 PR 2610
MICO, TX  78056

ROJAS LORENA A
901 S COUNTRY CLUB DR APT 1193
MESA, AZ  85210

ROLAND JOHN R
3910 MEDITERRANEAN STREET
ROCKWALL, TX  75087

ROLAND JOHN
3231 RIDGE ROAD
ROCKWALL, TX  75032

ROLLINGS ANDREA
1455 LAKESIDE ESTATE DRIVE
APT 1231
HOUSTON, TX  77042

ROLLINSORKINS LLC
2170 PIEDMONT DR NE
ATLANTA, GA  30324


ROLLO ROBERT O
10410 LINDABURY HOLLOW DR
KATY, TX  77494


ROLLSTIN AILEEN L
1201 W THORNTON PARKWAY 17
M 231
THORNTON, CO  80260


ROMANKO MICHAEL J
15706 PARK CENTER WAY
HOUSTON, TX  77059


ROMERO GUILLERMINA
10549 HOBBIT LANE
WESTMINSTER, CO  80031


ROMERO JENNIFER
7290 LARSH DRIVE
DENVER, CO  80221


ROMERO JENNIFER
9061 W FRONT RD
NORTH PLATTE, NE  69101


ROMERO VALERIE
PO BOX 372
ANTONITO, CO  81120


ROMO JESUS
3124 LAPSLEY ST
DALLAS, TX  75212

ROMO VICTOR
200 ZORNIA
SAN ANTONIO, TX  78213


RONALD A GREEN
3704 MAX DR
HARVEY, LA  70058


RONALD J MANTEL
75172 PETERS DR
ROMEO, MI  48065


RONALD L TAYLOR


RONALD TAYLOR
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


RONDON KELSI
556 LOWERY OAKS TRAIL
FORT WORTH, TX  76120


RONQUILLO LUNINGNING
17415 STAMFORD OAKS DR
TOMBALL, TX  77377


ROOKER LUCIA
6814 S 45TH LANE
LAVEEN, AZ  85339


ROOT JENNIFER
5006 WEST CHICAGO CIRCLE NORTH
CHANDLER, AZ  85226

ROPER AUBRI
301 W KIRBY STREET
107
WYLIE, TX  75098

ROPER CLAUDIA
1235 LEGEND OAK DR
FOUNTAIN, CO  80817

ROPER JOHN
1262 HIGH MEADOW LANE
LANCASTER, TX  75146

ROQUE ALVINA
8421 S 49TH LANE
LAVEEN, AZ  85339

ROSALES ISALY
4690 W ELDORADO PKWY
APT 309
MCKINNEY, TX  75070

ROSAS GARY
7024 N 79TH PLACE
SCOTTSDALE, AZ  85258

ROSE DEBBIE
PO BOX 2858
WYLIE, TX  75098

ROSE JUSTIN
304 CYPRESS ST
FORNEY, TX  75126

ROSE MARY
11570 WOODMEN HILLS DRIVE
PEYTON, CO  80831

ROSE STACEY
4538 ECHO FALLS DRIVE
KINGWOOD, TX  77345


ROSELL ALISON
226 HARGROVE COURT
COLORADO SPRINGS, CO  80919


ROSEN PATRICIA
12807 CRICKET HOLLOW LN
CYPRESS, TX  77429


ROSENAU PATRICIA
4209 WEST SAGUARO PARK LANE
GLENDALE, AZ  85310


ROSENBERG MEDICAL CENTER LLC
24003 SOUTHWEST FWY
ROSENBERG, TX  77471


ROSENBERGER KIMBERLY
2705 CREPE MYRTLE DR
FLOWER MOUND, TX  75028


ROSENQUIST MELISSA
6101 MADISON AVENUE
ROWLETT, TX  75089


ROSETTA A SIMMONSLET IT SNOW CONES
13229 S 48TH ST 1059
PHOENIX, AZ  85044


ROSHAL IMAGING SERVICES INC
CO CASH FLOW EXPERTS INC
PO BOX 732951
DALLAS, TX  75373-2951

ROSMAN AMANDA
9304 NOTCHES DR
AUSTIN, TX  78748


ROSS JAMES E
86 S COOPER SAGE CIRCLE
THE WOODLANDS, TX  77381


ROSS JAMES E
86 S COPPER SAGE CIRCLE
THE WOODLANDS, TX  77381


ROSS LISA
182 CR 3141 E
CLEVELAND, TX  77327


ROTARY CLUB OF ALVIN
PO BOX 42
ALVIN, TX  77512


ROTOROOTER SERVICES COMPANY
4615 TOWN CENTER DR STE 100
COLORADO SPRINGS, CO  80916


ROUND ROCK CHAMBER OF COMMERCE INC
212 E MAIN ST
ROUND ROCK, TX  78664


ROUND ROCK ER LLC
2344 GOLF BROOK DR
WELLINGTON, FL  33414


ROUND ROCK INDEPENDENT SCHOOL DISTRICT
1311 ROUND ROCK AVE
ROUND ROCK, TX  78681

ROUNDY MELISSA
10755 WEST 62ND AVE
ARVADA, CO  80004


ROVIN GARRETT PCCBRAZORIA COUNTY
BRAZORIA COUNTY TAX ASSESSOR
111 E LOCUST
ANGLETON, TX  77515


ROVIN GARRETT TAX ASSESSORCOLLECTOR
PO BOX 1586
LAKE JACKSON, TX  77566


ROWLETT CHAMBER OF COMMERCE
4418 MAIN ST
ROWLETT, TX  75088


ROWLETT HIGH SCHOOL BAND BOOSTER INC
PO BOX 2101
ROWLETT, TX  75030


ROWLETT MEDICAL CENTER LLC
3301 LAKEVIEW PARKWAY
ROWLETT, TX  75088


ROWLEY LAUREN M
3415 CHARLESON ST
733
ANNADALE, VA  22003


ROY CELINA
5026 W ST KATERI DR
LAVEEN, AZ  85339


ROY KATHLEEN G
TOURO INFIRMARY 1401 FOUCHER STREET
NEW ORLEANS, LA  70124

ROY RICHARD MEDICAL CENTER LLC
FM 3009 AND I35
SCHERTZ, TX  78154


ROY RUBY
5514 CORANG VIEW CT
SUGAR LAND, TX  77479


ROYBAL DONALD
3728 SHEFFIELD LANE
PUEBLO, CO  81005


ROYBAL SABRINA C
15214 S 40TH ST
PHOENIX, AZ  85044


ROYE OPERATING LLC
315 TIMBER RIDGE LAKE RD
GRAHAM, TX  76450


RSM US LLP
331 WEST 3RD STREET
SUITE 200
DAVENPORT, IA  52801


RSM US PRODUCT SALES LLC
331 WEST 3RD STREET
SUITE 200
DAVENPORT, IA  52801


RUBACH ERIK K
4202 MYSTIC TRAIL
MANSFIELD, TX  76063


RUBEN G GARCIA RUBEN GARCIA ASSOCIATES
6704 DONLEN ST
HOUSTON, TX  77022

RUBIO ALISA
2220 CROSS TIMBERS DRIVE
MCKINNEY, TX  75069


RUBLE TERRI S
900 MISTLETOE DRIVE
LANTANA, TX  76226


RUDOLPH DEBBIE L
5631 STOCKPORT DRIVE
PROSPER, TX  75078


RUFF REBECCA L
5711 W 92ND AVE APT 49
WESTMINSTER, CO  80031


RUFFIN ANDREA M
19600 N HEATHERWILDE BLVD
APT 1407
PFLUGERVILLE, TX  78660


RUGGERO ROQUE P
3101 SILVERLEAF DR
AUSTIN, TX  78757


RUIZ ADRIAN M
376 N 169TH AVE
GOODYEAR, AZ  85338


RUIZ CARMEN
1221 MARCHANT PLACE
LEWISVILLE, TX  75067


RUNDLE RENEE M
15161 W REDFIELD RD
SURPRISE, AZ  85379

RUNNING ALLIANCE SPORT
3811 HICKORY VICO CT
FRIENDSWOOD, TX  77546


RUNTIME COLLECTIVE LTD BRANDWATCH
48 W 21ST STREET
SUITE 1100
NEW YORK, NY  10010


RUNYAN DONALD W
2536 S BRANDI LANE
YUMA, AZ  85364


RUPLEY MARK E
PO BOX 59
LA WARD, TX  77970


RUPP ANGELINA
11072 ROSALIE DR
NORTHGLENN, CO  80233


RUSH JOSEPH
2400 N ARIZONA AVE 2120
CHANDLER, AZ  85225


RUSHING DEREK N
525 S PEARL ST
DENVER, CO  80209


RUSHING JACLYN
3111 MISTY RIDGE LANE
ROCKWALL, TX  75032


RUSK KAYLI B
13347 TUSAYAN
UNIVERSAL CITY, TX  78148

RUSSELL MARIA
16705 BREWER BLACKBIRD DR
PFLUGERVILLE, TX  78660


RUSSELL MARK W
532 BIZERTE AVE
DALLAS, TX  75224


RUSSELL REYNOLDS ASSOCIATES INC
200 PARK AVE STE 2300
NEW YORK, NY  10166


RUSSELL SHAWN
7511 SHADY HOLLOW LANE
SAN ANTONIO, TX  78255


RUSSO ROBERT
6304 BRIMWOOD DR
PLANO, TX  75093


RUSSO WILLIAM B
6304 BRIMWOOD DRIVE
PLANO, TX  75093


RUSTGONZALEZ LEE C
8527 DANA TOP DRIVE
BOERNE, TX  78015


RUSTIA MARIVIC
1400 N STATE HIGHWAY 360
APT 1021
MANSFIELD, TX  76063


RUTHERFORD CHERYL
3726 E PONY TRACK LANE
SAN TAN VALLEY, AZ  85140

RUTHERFORD THOMAS
19251 PRESTON ROAD
APT 2002
DALLAS, TX  75252

RUYBALID CHRISTINA
2237 CORONADO PKWY UNIT C
THORNTON, CO  80229

RX SECURITY INC
1200 N FEDERAL HWY
SUITE 200 50126
BOCA RATON, FL  33432

RYAN DENISE
19102 ATASCA SOUTH DR
HUMBLE, TX  77346

RYAN PHILIP A
5601 DARK FOREST DRIVE
MCKINNEY, TX  75070

RYAN RENEE M
9437 WEST GIBRALTAR PLACE
LITTLETON, CO  80127

RYANS KASHAE
3839 GANNON LANE
APT 2320
DALLAS, TX  75237

RYDER SHERRY A
7101 CHASE OAKS BLVD
APT 1122
PLANO, TX  75025

RYDER SUSAN
8631 RAMPART POINT DRIVE
RICHMOND, TX  77406

RYMER MELODY
750 FACTORY OUTLET DR 30
HEMPSTEAD, TX  77445


S R WATERPROFFING AND ROOFING LLC
7402 MILLIES RUN RD
MONTGOMERY, TX  77316


SA LOCKSMITH SECURITY LLC
10004 WURZBACK RD 348
SAN ANTONIO, TX  78230


SAB MEDICAL PLLC
7668 ELDORADO PARKWAY
SUITE 200
MCKINNEY, TX  75070

SABLE CONSTRUCTION CUSTOM SOUNDS
CUSTOM TINT SOLUTIONS
7320 N MOPAC STE 309
AUSTIN, TX  78731

SAENA INC
PO BOX 680103
SAN ANTONIO, TX  78268


SAENZ JESSICA
6322 OLSON LN
PASADENA, TX  77505


SAENZ KARLA
3101 SPENCER 50
PASADENA, TX  77504


SAENZ MARISELA
4305 DARK STAR LN
DALLAS, TX  75211

SAENZ MONICA L
27006 DRYBANK CREEK LANE
KATY, TX  77494


SAENZ MONICA
27006 DRYBANK CREEK LANE
KATY, TX  77494


SAFEGUARD SECURITY COMMUNICATIONS INC
8454 N 90TH ST
SCOTTSDALE, AZ  85258


SAGINAW
N SAGINAW BLVD
E BAILEY BOSWELL RD
W BAILEY BOSWELL RD
FORT WORTH, TX  76179

SAHM PROPERTIES WOODLAND HILLS INC
PO BOX 1516
RANCHO SANTA FE, CA  92067


SAHM PROPERTIES WOODLAND HILLS LLC
PO BOX 1516
RANCHO SANTA FE, CA  92067


SAIDEEPANE THOMAS G
5612 THUNDER BAY DRIVE
FORT WORTH, TX  76119


SALAS ELENA
5410 CRYSTAL ST
DENVER, CO  80239


SALAS GERARDO
2525 BENNETT AVE
APT 4204
DALLAS, TX  75206

SALATA BLAKE A
8841 CHERRY LEE LN
LANTANA, TX  76226


SALAZ CATHERINE L
16103 W 4TH AVE
GOLDEN, CO  80401


SALAZAR DAVID
13219 DAVENPORT HILLS LANE
HUMBLE, TX  77346


SALAZAR HECTOR
8135 E SIERRA MORENA ST
MESA, AZ  85207


SALAZAR ISAAC
9363 VILLAGE LANCE
SAN ANTONIO, TX  78250


SALAZAR MADISON
16906 JEANNA RIDGE CT
HOUSTON, TX  77083


SALAZAR RAMIRO
8210 EVERT
SAN ANTONIO, TX  78240


SALCIDO VANESSA
14703 MOUNTAINSIDE RIDGE
SAN ANTONIO, TX  78233


SALDANA ELIZABETH
6613 W CROWN KING RD
PHOENIX, AZ  85043

SALDANA LAINIE G
10407 WINDRIVER DR
HOUSTON, TX  77070


SALDANA MARIA
1302 SEMINOLE ST
DEER PARK, TX  77536


SALDIVAR CASSIE V
6416 FIELD CREST LANE
SACHSE, TX  75048


SALES ANTONIO
9834 KNOLL TRACE WAY
FRISCO, TX  75035


SALES JOEL
9421 BLACKTHORN TRAIL
FRISCO, TX  75033


SALESFORCECOM INC
THE LANDMARK
ONE MARKET STREET SUITE 300
SAN FRANCISCO, CA  94105


SALGADO ADOLFO
3606 SIEBINTHALER LANE
HOUSTON, TX  77084


SALT AND LIGHT HOMESCHOOL SPORTS
29811 SPRING ACRES
SPRING, TX  77386


SALT RIVER PROJECT
AGRICULTURAL IMPROVEMENT
AND POWER DISTRICT
1521 N PROJECT DR
TEMPE, AZ  85281-1298

SALT RIVER PROJECT
AGRICULTURAL IMPROVEMENT
PO BOX 80062
PRESCOTT, AZ  86304-8062

SALTER HEIDI
2017 S HANNIBAL ST
UNIT G
AURORA, CO  80013

SALTZMAN MITCHELL
801 N FEDERAL STREET APT 2119
CHANDLER, AZ  85226

SALVADOR WALE
2301 HADLEY STR
HOUSTON, TX  77003

SAM JERIN
14831 MERIDIAN PARK LANE
HUMBLE, TX  77396

SAMLEY JAMES
541 FM 1488 ROAD APT 334
CONROE, TX  77384

SAMPLES DALELA
9734 CAPRICE CT
HOUSTON, TX  77044

SAMUEL FARM MEDICAL CENTER LLC
1745 N BELT LINE RD
MESQUITE, TX  75150

SAMUEL LATRESHIA
4915 WEST ARDMORE ROAD
LAVEEN, AZ  85339

SAMUELKOSHY RACHEL L
11015 WORTHAM BLVD
HOUSTON, TX  77065


SAN ANTONIO FOOD BANK
5200 OLD HWY 90 W
SAN ANTONIO, TX  78227-2209


SAN ANTONIO NACOGDOCHES MEDICAL
CENTER LLC
13434 NACOGDOCHES ROAD
SAN ANTONIO, TX  78217

SAN ANTONIO WATER SYSTEM
2800 US HWY 281 NORTH
SAN ANTONIO, TX  78212


SAN ANTONIO WATER SYSTEM
PO BOX 2990
SAN ANTONIO, TX  78299-2990


SAN TAN VALLEY MEDICAL CENTER LLC
1419 W HUNT HWY
SAN TAN VALLEY, AZ  85143


SANCHEZ CARLOS
25815 ELMLEY PLACE
SPRING, TX  77389


SANCHEZ DAVID
6327 VILLAGE LN
COLORADO SPRINGS, CO  80918


SANCHEZ ELIZABETH
6403 S 73RD DRIVE
LAVEEN, AZ  85339

SANCHEZ JOHN C
113 BASTIAN LANE
GEORGETOWN, TX  78626


SANCHEZ JOSE
6904 MILLERD POND DR
MCKINNEY, TX  75071


SANCHEZ PRISCILLA
11323 GOLDEN OAK TRL
LIVE OAK, TX  78233


SANCHEZ RAUL J
5531 SLATTERY
SAN ANTONIO, TX  78240


SANCHEZ RYAN
3713 S POSSE TRAIL
GILBERT, AZ  85297


SANCHEZ VICTORIA
13601 S 44TH ST
APT 1130
PHOENIX, AZ  85044


SANCHO ANASTASIA
8110 YACHT CLUB DR
ROWLETT, TX  75089


SANDBERG CARLEA
3700 COLE AVE
APT 357
DALLAS, TX  75204


SANDBERG TEENA D
105 WEST LAKE STREET
MONTGOMERY, TX  77356

SANDER CYNTHIA L
5851 W GERONIMO ST
CHANDLER, AZ  85226


SANDERS ALEXIS
2720 MILL TRACE
DALLAS, TX  75287


SANDERS CLAYTON
13812 WINDY OAKS ROAD
COLORADO SPRINGS, CO  80921


SANDERS DONNA R
2712 MARTIN DRIVE
APT 1104
BEDFORD, TX  76021

SANDERS JOANNA
1114 BELMONT ST
GAINESVILLE, TX  76240


SANDERS MARCUS
PO BOX 150783
DALLAS, TX  75315


SANDERS MEGAN
5560 VIRGINIA DR
JUSTIN, TX  76247


SANDERS MONICA
3506 TWIN MILLS LN
SPRING, TX  77386


SANDERS PEGGY
702 CEDAR DRIVE
MESQUITE, TX  75149

SANDERS ROBERT W
2606 BAYCREST DRIVE
HOUSTON, TX  77058


SANDERS ROBERT
229 JEBROWN LANE
NA
JARRELL, TX  76537

SANDERS RONNIE
3307 WINTERSMITH DR
ARLINGTON, TX  76014


SANDERS SHELLI A
9618 AMBERJACK DRIVE
TEXAS CITY, TX  77591


SANDERSON JASON
3212 SAGESTONE
4313
FORT WORTH, TX  76177

SANDERSON KATHERINE
3605 PECAN CROSSING
LAPORTE, TX  77571


SANDERSON KAYLA
2006 W GOLD DUST AVE
QUEEN CREEK, AZ  85142


SANDIFER KIMBERLY D
PO BOX 77826
RD
FORT WORTH, TX  76177

SANDOVAL CHRISTINA L
537 EAGLE CIR APT A
AURORA, CO  80011

SANDOVAL CRYSTLE
6844 W CORNELL AVE
DENVER, CO  80227


SANDOVAL MARIA
2011 VIA BRAVO
CARROLLTON, TX  75006


SANDSTORMSCHIPMA HEATHER
16437 S 46TH PLACE
PHOENIX, AZ  85048


SANGSTER JENNIFER
10252 MATADOR DR
MCKINNEY, TX  75070


SANGSTER RONNIE
110 HORSHESHOE WAY LOOP
CLEVELAND, TX  77328


SANNITHOMAS PETER M
23 E SUNDANCE CIRCLE
THE WOODLANDS, TX  77382


SANNITHOMAS RHESA L
23 E SUNDANCE CIR
THE WOODLANDS, TX  77382


SANOFI PASTEUR INC
DISCOVERY DR
SWIFTWATER, PA  18370


SANSON JUDITH
16219 WILLOWPARK DR
TOMBALL, TX  77377

SANTIAGO ALEXIS L
8311 FM 1960 RD E APT 1103
HUMBLE, TX  77346


SANTOS ADRIANNA R
204 W DECATUR ST
ENNIS, TX  75119


SANTOS MONICA
18719 N YOUNG ELM CIRCLE
HOUSTON, TX  77073


SARGALSKI SARAH
129 N PLANT AVE
BOERNE, TX  78006


SARID ANNIE R
665 S NEWPORT STREET
DENVER, CO  80224


SARLES STEPHANIE
5409 DEL ROY DRIVE
DALLAS, TX  75229


SARMIENTO EMELY
8003 FURLESON DR
ROSENBERG, TX  77469


SARTOR CORY L
3703 N STATE HIGHWAY 91
DENISON, TX  75020


SARZA JEREMY KIM S
1221 MAGNOLIA DR
RICHARDSON, TX  75080

SASS KEVIN
2560 E ESTRELLA STREET
GILBERT, AZ  85296


SASSER JASON K
1041 CRYSTAL LAKE DR
FRISCO, TX  75034


SAUCEDA FRANCISCO
10326 TIGER PAW
SAN ANTONIO, TX  78251


SAULSBERRY NICKOLE T
105 NORTH BEEBE STREET APT 1017
GILBERT, AZ  85234


SAUMS JOHN
3319 W IRVINE ROAD
PHOENIX, AZ  85086


SAUNDERS SAMANTHA N
11703 E 118TH PLACE
HENDERSON, CO  80640


SAVAGE JENNIFER
1817 TURNER RIDGE DR
12107
FORTH WORTH, TX  76110


SAVAGE JONATHON P
1123 S CORONA STREET
DENVER, CO  80210


SAVAGEALSBROOKS PATRICIA
4309 CREEKBLUFF DR
ROWLETT, TX  75088

SAVANAH LAFAVION
2110 BRUNDAGE DR
4212
HOUSTON, TX  77090

SAVILLE JAKEISHA
1801 MCCORD WAY UNIT 232
FRISCO, TX  75034

SAWYER CRYSTAL
13333 WEST RD
APT 835
HOUSTON, TX  77041

SAWYER SHEILA A
11585 DESTINATION DRIVE
2414
BROOMFIELD, CO  80021

SAWYER SHEILA A
11585 DESTINATION DRIVE
9207
BROOMFIELD, CO  80021

SAWYER SHEILA
5050 FM 423
9207
FRISCO, TX  75034

SAYEH WALKER TENIKA
19706 REDWOD MANOR LN
CYPRESS, TX  77433

SAYER LORRAINE
8645 TOWNER AVE
PEYTON, CO  80831

SAYERS ROBIN
2902 ASPEN MDW
SAN ANTONIO, TX  78238

SAYLES ROBIN
15848 WOODMEADOW CT
COLORADO SPRINGS, CO  80921


SAYNOURATH VILAPHON
7231 VRAIN ST
WESTMINSTER, CO  80030


SCAFF BRUCE E
2401 JARRATT AVENUE
AUSTIN, TX  78703


SCALETRONIX
200 EAS POST ROAD SUITE 1
WHITE PLAINS, NY  10601


SCAMARDO MEGAN
17878 PRESTON ROAD 123
DALLAS, TX  75252


SCARBOROUGH JON S
119 MCKINZIE LANE
WEATHERFORD, TX  76087


SCARBROUGH DAYNA
608 QUAIL
PO BOX 55
FRASER, CO  80442


SCC PFENNIG LANE PARTNERS LTD
CO SCOTT DESKINS
201 S CALHOUN ST SUITE 125
FORT WORTH, TX  76104


SCHAFFER RACHEL R
18553 FM 149 RD
MONTGOMERY, TX  77356

SCHANCE AMY L
5025 HUNTERS RUN
COLORADO SPRINGS, CO  80911


SCHEAFFER SARAH
11239 SATIN TAIL LANE
HOUSTON, TX  77095


SCHEIB WENDY
1305 GALACTIC PLACE
CASTLE ROCK, CO  80108


SCHIEDEL CARMEN
6207 SARATOGA TRAIL
FREDERICK, CO  80516


SCHIELLERD JUSTIN
508 ROARING SPRINGS DRIVE
JOSHUA, TX  76058


SCHIERMEYER ROBERT P
37 CORAL PLACE
GREENWOOD VILLAGE, CO  80111


SCHILD CAROL
6712 FAIR OAKS DR
NORTH RICHLAND HILLS, TX  76182


SCHILLER JESSICA
9217 CEDARDALE DR
PLANO, TX  75025


SCHILLING JAMES M
3401 EAST 108TH AVE
NORTHGLENN, CO  80233

SCHILLING LISA M
PO BOX 532
MUENSTER, TX  76252


SCHIMINSKI JOYCE A
10387 E ASTER LANE
FLORENCE, AZ  85132


SCHINDLER MALYNDA L
6818 ST VRAIN RANCH BLVD
FIRESTONE, CO  80504


SCHLESAK KARL
6569 WESTWAY DR
THE COLONY, TX  75056


SCHMIDT DANA
321 KENSINGTON LANE
AUSTIN, TX  78737


SCHMIDT LISA
1300 KELLER PARKWAY 1427
KELLER, TX  76248


SCHMIDT VANCE
16431 E ARKANSAS DR
AURORA, CO  80017


SCHMITZ GILLIAN
111 OTTAWA RUN
SAN ANTONIO, TX  78231


SCHMITZ SABRINA
749 MONROE STREET
DENVER, CO  80206

SCHNEIDER SARAH JANE
4136 STANFORD AVE
DALLAS, TX  75225


SCHOENHARDT CALLY
1223 SANDERSON LANE
ALLEN, TX  75002


SCHOLES BOBBY L
8067 MOCKORANGE
COLORADO SPRINGS, CO  80908


SCHOPPE SHAWN B
5123 WATERBECK ST
FULSHEAR, TX  77441


SCHRAEDER SARA
2224 RED BLUFF
CARROLLTON, TX  75007


SCHRAGER STEPHAN L
8350 UMBER ST
ARVADA, CO  80007


SCHREYER BRIAN
301 N FM1417
APT 4G
SHERMAN, TX  75092


SCHROEDER STACY
1904 COVINGTON LANE
CORINTH, TX  76210


SCHUBERT AMANDA
819 S FOOTE AVE
COLORADO SPRINGS, CO  80910

SCHUCH ANNA
2776 AVENUE H
SAN LEON, TX  77539


SCHULTHEIS TIFFANY
18123 ROSE HILL PARK LANE
CYPRESS, TX  77429


SCHULZ DAYSHA E
3710 KNOLL LANE
APT 53
COLORADO SPRINGS, CO  80917

SCHULZ MELINDA
4000 ACE LANE TRLR 168
LEWISVILLE, TX  75067


SCHUSTER JOYCE
5901 CRIPPLE CREEK TRAIL
NORTH RICHLAND HILLS, TX  76180


SCHWAB ANDREW M
2580 COLLIN MCKINNEY PARKWAY
APT 2924
MCKINNEY, TX  75070


SCHWANTZ GINA
10270 COMMONWEALTH STREET
6347
LONE TREE, CO  80124


SCHWARTZ EVAN H
350 ASH STREET
DENVER, CO  80220


SCHWARTZ MELINDA
9428 BISCAYNE BLVD
DALLAS, TX  75218

SCHWARTZENBURG KERRI
14684 BOONDOCKS RD
BEAUMONT, TX  77705


SCHWECHTEN KEVIN
99 PONDEROSA DR
NEW WAVERLY, TX  77358


SCHWEGMANN FAMILY TRUST 2
PO BOX 98509
BATON ROUGE, LA  70884-9509


SCIALDONE ANTHONY M
5045 W BASELINE RD A105437
LAVEEN, AZ  85339


SCIALDONE ANTHONY
6000 CORTADERIA ST NE
APT 4204
ALBUQUERQU, NM  87111


SCIMAGE INC
4916 EL CAMINO REAL
LOS ALTOS, CA  94022


SCM SOLUTIONS LLC
1281 EAST MAGNOLIA STREET UNIT 186
FORT COLLINS, CO  80524-4796


SCORPION BAND BOOSTERS
PO BOX 5223
GOODYEAR, AZ  85338


SCOTT AMY
PO BOX 185
TIOGA, TX  76271

SCOTT ANDREA
3405 E DENNISPORT AVE
GILBERT, AZ  85295


SCOTT ANNETTE
16202 ACAPULCO
HOUSTON, TX  77040


SCOTT ASHLY A
9680 WILLIFORD TRAIL
FRISCO, TX  75033


SCOTT GREGORY W
2941 LAKE VISTA ROAD
LEWISVILLE, TX  75067


SCOTT III LOUIS
20464 N 81 LN
PEORIA, AZ  85382


SCOTT JODIE
913 NORMA LN
APT 6312
KELLER, TX  76248


SCOTT JOHN R
155 HARRISON AVENUE
SAN ANTONIO, TX  78209


SCOTT LUCREZIA D
3120 CARIBOU CT
MESQUITE, TX  75181


SCOTT M ROSE
5825 HICKORY CREEK RD APT 162
RIVER RIDGE, LA  70123

SCOTT MACOMBER
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


SCOTT MICHAEL
4902 SPENCER LAKES DR
APT 1024
ARLINGTON, TX  76001


SCOTT PAMELA M
3003 SAGE GROUSE CT
ROSENBERG, TX  77471-3288


SCOTT PATRICK R
6207 KATYGASTON RD
3108
KATY, TX  77494


SCOTT SHAWNA L
555 AIRPORT CREEK PL WOODSPRING STES
ROOM 406
COLORADO SPRINGS, CO  80916


SCOTT SHAWNA L
982 CARLA VISTA PL
CHANDLER, AZ  85225


SCOTT T MACOMBER
1419 SARANELL AVENUE
NAPERVILLE, IL  60540


SCOTTISH STAIN GLASS
1425 EAST FREMONT AVENUE
CENTENNIAL, CO  80112


SCP III AIV THREEFCER CONDUIT LP
425 LEXINGTON AVENUE
NEW YORK, NY  10017

SCP III AIV THREEFCER LP
425 LEXINGTON AVENUE
NEW YORK, NY  10017


SCPIIIFCERAIV THREE
TAX DISTRIBUTION
LEWISVILLE, TX  75067


SCRIVNER KRISTI K
120 EDGEVIEW DRIVE
4505
BROOMFIELD, CO  80021

SCRIVNER KRISTI K
6880 W 91ST CT APT 16203
APT 16203
WESTMINSTER, CO  80021

SCROGGINS KAREN
1220 W GOLDFINCH WAY
CHANDLER, AZ  85286


SCRUGGS DEANNA
142 HAILEYS RUN
MONTGOMERY, TX  77316


SCRUGGS WILLIAM
142 HAILEYS RUN
MONTGOMERY, TX  77316


SDB INC SDB CONTRACTING SERVICES
810 W 1ST STREET
TEMPE, AZ  85281


SEALEY JULIE
9930 LITCHFIELD ST
PEYTON, CO  80831

SEAN ANDERSON
PO BOX 1173
CLEVELAND, TX  77328


SEAN P WHALEN
3013 INDIANA AVE
KENNER, LA  70065


SEANEZ SANDRA
24631 BLANE DR
KATY, TX  77493


SEARCEY JOHN
4601 S BALSAM WAY APT1235
DENVER, CO  80123


SEARLES JAMIE
1042 CEDAR CREEK ROAD
316
ARGYLE, TX  76226


SEARS DARRELL
1129 ANGELA ST
DEER PARK, TX  77536


SEARS ROEBUCK COMPANY
DEPT 530001300561
PO BOX 689134
DES MOINES, IA  50368-9134


SEASE CRYSTAL D
1923 VAN BUREN CIRCLE
PASADENA, TX  77502


SEAY BRITTANY
4502 PONCA ST
PASADENA, TX  77504

SECRETARY OF STATE OF TEXAS
PO BOX 12887
AUSTIN, TX  78711-2887


SECURITIES AND EXCHANGE COMMISSION
BANKRUPTCY DEPARTMENT OFFICE OF
100 F STREET NE
WASHINGTON, DC  20549


SECURITIES AND EXCHANGE COMMISSION
BANKRUPTCY DEPARTMENT OFFICE OF
BROOKFIELD PLACE
200 VESEY STREET STE 400
NEW YORK, NY  10281-1022

SECURITIES AND EXCHANGE COMMISSION
BANKRUPTCY DEPARTMENT OFFICE OF
ONE PENN CENTER
1617 JFK BLVD STE 520
PHILADELPHIA, PA  19103

SECURITIES AND EXCHANGE COMMISSION
PO BOX 979081
ST LOUIS, MO  63197


SECURITY 101 DALLAS
8708 N ROYAL LANE
IRVING, TX  75063


SECURITY RECONNAISSANCE TEAM INC
2809 REGAL RD STE 103
PLANO, TX  75075


SEDLOCK DENISE
PO BOX 375
EGYPT, TX  77436


SEEBERT JANET
16212 W SIERRA ST
SURPRISE, AZ  85379

SEECHARAN SANDRA
10 OAKMONT CT
HOUSTON, TX  77064


SEEFELDT ASHLEY
2716 OCASO DR
LITTLE ELM, TX  75068


SEEMATTER HILLARY P
308 W KINGBIRD DRIVE
CHANDLER, AZ  85286


SEGUIN FOSTER MEDICAL CENTER LLC
SEGUIN FOSTER
SAN ANTONIO, TX  78218


SEGURA NICOLE
6310 W 110TH PL
WESTMINSTER, CO  80020


SEHCEDC INC
203 IVY AVENUE STE 200
DEER PARK, TX  77536


SELART INC
1025 E LEVEE ST
DALLAS, TX  75207


SELBY CYNTHIA J
2888 E PEAKVIEW CIRCLE
CENTENNIAL, CO  80121


SELBY LARRY
1705 WOODBURY
CARROLLTON, TX  75007

SELECT HEALTH
PO BOX 30192
SALT LAKE CITY, UT  84130


SEM EMILY P
27219 CYPRESS SPRINGS LN
CYPRESS, TX  77433


SEMIVAN STEPHEN J
9620 S DOVER WAY
LITTLETON, CO  80127


SEN ALAH
11735 BOURGEOIS FOREST DR
HOUSTON, TX  77066


SEN SHERN X
11735 BOURGEOIS FOREST DR APT A
HOUSTON, TX  77066


SENDERLING ELIZABETH
19045 N 47TH AVE
GLENDALE, AZ  85308


SENECA SCIENTIFIC LLC
7030 E 46TH AVENUE DR UNIT D
DENVER, CO  80216


SENESAC JULIE
247 E CORPORATE DRIVE
APT 1027
LEWISVILLE, TX  75067


SEPEHRI SARAH
3831 RIDGECREST DR
FLOWER MOUND, TX  75022

SEPTS ASHLEY
2011 HAVEN SPRINGS
RICHMOND, TX  77469


SEPULVEDA MARISSA
16506 LOOKOUT HOLLOW CIRCLE APT 2121
SELMA, TX  78154


SERENITY RIDGE METROPOLITAN
DISTRICT NO2
141 UNION BLVD SUITE 150
LAKEWOOD, CO  80228


SERINA FAITH GARCIA
1925 WICKERSHAM LN
CORINTH, TX  76210


SERRANO JOHN
929 ALMOND POINTE
LEAGUE CITY, TX  77573


SERVICENOW INC
3260 JAY STREET
SANTA CLARA, CA  95054


SESSION INNOCENSE
1106 DAWN DR
ARLINGTON, TX  76010


SESSIONS DEBORAH J
2041 W HEBRON PWKY 2722
CARROLLTON, TX  75010


SEVEN LAKES HIGH SCHOOL BAND
BOOSTERS INC
9251 S FRY RD
KATY, TX  77494

SEVEN LAKES ORCHESTRA
PARENTS ASSOCIATION
9251 S FRY ROAD
KATY, TX  77494


SEWELL RACHEL
106 ROCKY POINTE CT
GARLAND, TX  75044


SEWELL SHANNON
21605 W HILTON AVE
BUCKEYE, AZ  85326


SEXTON ANDREA
2015 CATAMARAN DR
LEAGUE CITY, TX  77573


SEYFARTH SHAW LLP
131 S DEARBORN STE 2400
CHICAGO, IL  60603


SHADOW CREEK YOUTH FOOTBALL ASSOC
3045 BUSINESS CENTER DR B007
PEARLAND, TX  77584


SHAFER JAMES P
601 ENTERPRISE AVENUE
APT 936
LEAGUE CITY, TX  77573


SHAH AMAN
5020 CASCADE TRAIL
MCGREGOR, TX  76657


SHAH CARDIOLOGY CONSULTING
3537 S INTERSTATE 35 E
STE 220 DENTON REGIONAL POB
DENTON, TX  76210

SHAHRIARY FARZANEH
18439 WESTGATE PASTURE LN
CYPRESS, TX  77433


SHALEV RONNIE P
5510 MATALEE AVENUE
DALLAS, TX  75206


SHAMBLEN DONALD
3604 INVERNESS CT
PEARLAND, TX  77581


SHAMMARA NORRIS
POSITIVE BREATHING ORGANIZATION
700 CAMELIA CT
DESOTO, TX  75115


SHAMP JOSEPH
6507 LARKMOUNT
SPRING, TX  77389


SHANKS CHEYENNE S
5217 LOCUST GROVE
226
GARLAND, TX  75043


SHANNON EADY
2203 WILLOW BLVD
PEARLAND, TX  77581


SHANNON JOHN
13961 RIVERCREST CIRCLE
COLORADO SPRINGS, CO  80921


SHARMA MONASHA
1681 E ERIE ST
CHANDLER, AZ  85225

SHARN ANESTHESIA
DEPT 2459
PO BOX 11407
BIRMINGHAM, AL  35246-2459

SHARP KRISTIN L
PO BOX 587
VAN VLECK, TX  77482

SHARP STORMIE R
128 MONTICELLO DR
MANSFIELD, TX  76063

SHARUM KARA
424 HIGHLAND RIDGE DR
WYLIE, TX  75098

SHATTUCK LAURA S
9905 MALLORY DRIVE
FRISCO, TX  75035

SHATTUCK LAURA
9905 MALLORY DRIVE
FRISCO, TX  75035

SHAVER ANNIE M
3540 W 100TH PLACE
WESTMINSTER, CO  80031

SHAVER SALLY A
25083 WATSON RANCH RD
MONTGOMERY, TX  77356

SHAW FAMILY ENTERPRISES LLC
ARIZONA BAKERY SALES SERVICE
4807 E INDIGO ST
MESA, AZ  85207

SHAW MARIE A
25622 GLENOCH DRIVE
SPRING, TX  77380


SHAW VNESSA M
6409 FIELD KNOLL DR
GARLAND, TX  75043


SHC SERVICES INC
1640 WEST REDSTONE CENTER DRIVE
SUITE 200
PARK CITY, UT  84098


SHEARN KENITH A
25634 NABBY COVE RD
SAN ANTNOIO, TX  78255


SHEEHAN PHINNEY BASS GREEN PA
1000 ELM ST
MANCHESTER, NH  03101


SHEFFIELD GERALD A
6522 LAKEHURST AVE
DALLAS, TX  75230


SHEFFIELD JAMES
71 N EMERY BEND
PLACE
THE WOODLANDS, TX  77381


SHEHANE JUDITH
304 SOLAR DR
COLORADO SPRINGS, CO  80907


SHELLY DEANDRA
2031 WESTCREEK LANE
APT 1902
HOUSTON, TX  77027

SHELTON STEVEN K
2222 S DOBSON RD 2099
CHANDLER, AZ  85286


SHEPARD GEORGE
1123 WEST PALO VERDE DR
PHOENIX, AZ  85013


SHEPARD HARVEY
9931 CLYDE PLACE
HIGHLANDS RANCH, CO  80129


SHEPPARD LEAH
2643 CORBEAU DRIVE
IRVING, TX  75038


SHEPSON VIRGINIA
1535 LEXINGTON RD
PUEBLO, CO  81001


SHEPTON BAND BOOSTER
5505 W PLANO PARKWAY
PLANO, TX  75093


SHERBAK JERON
6516 GRAYMONT DR
COLORADO SPRINGS, CO  80923


SHERMAN BILLY
19707 RINGWALD CT
SPRING, TX  77379


SHERMAN TANA A
7607 WHITE FAWN ROAD
ARLINGTON, TX  76002

SHERRILL JANET E
20415 FAIRFIELD TRACE DRIVE
CYPRESS, TX  77433


SHETH HASMUKH B
7490 BROMPTON STREET
462
HOUSTON, TX  77025


SHEUMAKER MARY
2945 BIG BEN LANE
GARLAND, TX  75044


SHEWMAKER PEGGY
4706 TREVOR TRAIL
GRAPEVINE, TX  76051


SHI INTERNATIONAL CORP
290 DAVIDSON AVE
SOMERSET, NJ  08873


SHIFT ADMINISTRATORS LLC
2818 CANTERBURY ROAD
COLUMBIA, SC  29204


SHIFTHOUND INC
500 W HARBOR DR 1601
SAN DIEGO, CA  92101


SHIH HENRY H
3401 CALADIUM CIRCLE
AUSTIN, TX  78748


SHINNICK TERRI
781 S PENNSYLVANIA
DENVER, CO  80209

SHIPMAN ANDREW
5225 VERDE VALLEY LN
128
DALLAS, TX  75254

SHIPP NICOLE
2916 OAK FOREST DR
GRAPEVINE, TX  76051

SHIVERS TONIA
3717 EMMETT HUTTO BLVD
202
BAYTOWN, TX  77521

SHOBERG ALEXANDRIA
2113 FRIAR CT
FLOWER MOUND, TX  75028

SHOCKLEE DEANNA
1234 N 35TH ST
3
PHOENIX, AZ  85008

SHOCKLEY JAY
17562 WEST MARSHALL LANE
SURPRISE, AZ  85388

SHOCKLEY KERRY L
17700 EL CAMINO REAL
725
HOUSTON, TX  77058

SHOCKLEY LEE W
3402 DARMOUTH AVENUE
DENVER, CO  80236

SHOCKLEY LEE W
3402 W DARTMOUTH AVE
DENVER, CO  80236

SHOEMAKER MEGAN
2511 ROSE BAY DRIVE
PEARLAND, TX  77584


SHOKUNBI TEMITAYO
10514 RAINBOW VIEW
HELOTES, TX  78023


SHOMO STACY
4605 S YOSEMITE ST
UNIT C201
DENVER, CO  80237

SHOOP EMILY M
6468 FISHER ROAD
DALLAS, TX  75214


SHOPS AT PARKWAY LAKES PROP OWNERS
750 TOWN AND COUNTRY BLVD
SUITE 220
HOUSTON, TX  77024

SHOQUIST FLORENCIA
1411 DEEP WATER
SPRING BRANCH, TX  78070


SHORT COURTNEY L
1714 N DESERT WILLOW ST
CASA GRANDE, AZ  85122


SHORT LEASH LLC
1005 W AMENS AVE
PHOENIX, AZ  85013


SHOVALD TERRI
8100 YACHT STREET
FRISCO, TX  75035

SHTEYNGART LEONID
11943 BIG SPRINGS DRIVE
FRISCO, TX  75035


SHTUTMAN ALENA
5234 E HERRERA DR
PHOENIX, AZ  85054


SHULER MICAH
6317 CHELSEA WAY
GARLAND, TX  75044


SHULTS BRITTNEY M
17102 BOUGAINVILLA LANE
FRIENDSWOOD, TX  77546


SHUMAN MARK C
4625 E 23RD AVE APT 12
DENVER, CO  80207


SHUMAN MARK
36 CENTER ST
UNIT C207
HIGHLAND FALLS, NY  10928


SHVARTZ REGINA
12844 LIZZIE PLACE
KELLER, TX  76244


SHWETHA T PAL ORG ANALYTIX LLC
9814 BELCREST LANE
INDIANAPOLIS, IN  46256


SI ENERGY LP
3 LAKEWAY CENTRE CT
SUITE 110
LAKEWAY, TX  78734

SIDDIQI MOHAMMAD
2308 STONE CREEK CT
FRIENDSWOOD, TX  77546


SIEMENS FINANCIAL SERVICES INC
301 LINDENWOOD DRIVE SUITE 215
MALVERN, PA  19355-1744


SIEMENS HEALTHCARE DIAGNOSTICS INC
PO BOX 121102
DALLAS, TX  75312-1102


SIENNA PLANTATION LID
ESTHER BUENTELLO FLORES RTA
12841 CAPRICORN ST
STAFFORD, TX  77477


SIENNA PLANTATION MANAGEMENT DISTRICT
5635 NW CENTRAL DR
SUITE 104E
HOUSTON, TX  77092


SIENNA PLANTATION MANAGEMENT DISTRICT
6420 READING RD
ROSENBERG, TX  77471


SIENNA PLANTATION MANAGEMENT DISTRICT
ESTHER BUENTELLO FLORES RTA
12841 CAPRICORN ST
STAFFORD, TX  77477


SIENNA PLANTATION MEDICAL CENTER LLC
8927 HIGHWAY 6
MISSOURI CITY, TX  77459


SIENNA PLANTATION PROPERTY OWNERS ASSOC
9600 SCANLAN TRACE
MISSOURI CITY, TX  77459

SIFUENTES FRANCISCO
12302 AMANDA PINES DR
HOUSTON, TX  77089


SIFUENTES JESSICA
119 TORI DR
BUDA, TX  78610


SIGN SHOP LTD
3505 E PLATTE AVE
COLORADO SPRINGS, CO  80909


SIKES BELINDA
158 ESTRELLA CROSSING
GEORGETOWN, TX  78628


SILERFISHER ANGELA
2211 BOLSOVER STREET
HOUSTON, TX  77005


SILLEMON CHERELLE D
693 URBAN COURT APT 101
LAKEWOOD, CO  80401


SILVA HERANNE
5113 W GERONIMO ST
CHANDLER, AZ  85226


SILVA LORI
123 COYOTE RUN
WAXAHACHIE, TX  75165


SILVAHIDALGO AILEN M
4684 GIBRALTAR ST
DENVER, CO  80249

SILVASERNA GLORIA
3728 E MORRISON RANCH PKWY
GILBERT, AZ  85296


SIMENTAL SAENZ FRANCISCO
1403 PERRY ST
DENVER, CO  80204


SIMMONDS TAMI
106 RIVERBEND WAY
MONTGOMERY, TX  77316


SIMMONS DAWNMAIA O
4102 BURNINGTREE LANE
GARLAND, TX  75042


SIMMONS JASMINE J
10325 CYPRESSWOOD DR APT 723
HOUSTON, TX  77070


SIMMONS JENNIFER
8186 LA FRONTERA TRAIL
ARLINGTON, TX  76002


SIMMONS KAYLA R
4204 DRISCOLL DR
THE COLONY, TX  75056


SIMMONS KELLY
6708 SUE DRIVE
RICHLAND HILLS, TX  76118


SIMMONS MARK
15807 BLACKHAWK
FRIENDSWOOD, TX  77546

SIMMONS SHEQUITAH
1400 VALLEY RIDGE BLVD
2302
LEWISVILLE, TX  75077

SIMMONS SHEQUITAH
401 N OLD ORCHARD LN
APT 615
LEWISVILLE, TX  75067

SIMMONS SIDNEY
300 E ROUND GROVE APT 232
LEWISVILLE, TX  75067

SIMMONS STARLA M
6063 E 137TH AVE
THORNTON, CO  80602

SIMMONS WALTER
2659 E LOVEBIRD LN
GILBERT, AZ  85297

SIMMONS WALTER
3208 N LADERA CIRCLE
MESA, AZ  85207

SIMMONSJOHNSON ROSALIND
3528AVE N12
GALVESTON, TX  77550

SIMON JAIME B
7265 CREEKSIDE DRIVE
AUSTIN, TX  78752

SIMON PERAGINE SMITH REDFEARN LLP
1100 POYDRAS ST 30TH FLOOR
NEW ORLEANS, LA  70163

SIMON PROPERTY GROUP TX LP
867729 RELIABLE PARKWAY
CHICAGO, IL 60686-0077


SIMPSON CORTNEY D
30685 FM 2978 APT 213
MAGNOLIA, TX 77354


SIMPSON IVLAW J
2120 SIMBRAH DRIVE
CEDAR PARK, TX 78613


SIMPSON PAIGE
4700 S RIDGE ROAD 128
MCKINNEY, TX 75070


SIMPSON SKYLAR
17414 HWY FM 1431
LEANDER, TX 78641


SIMPSON THACHER BARLETT LLP
425 LEXINGTON AVE
NEW YORK, NY 10017


SIMS ADRIEL
396 E SOUTHWEST PKWY
APT 2526
LEWISVILLE, TX 75067


SIMS DONKOYA
1918 MONTANA TRL
GRAND PRAIRIE, TX 75052


SIMS DONKOYA
605 STARLINDA COURT APT C
ARLINGTON, TX 76012

SIMS II MARCUS L
38 PRAVIA PATH DR
MISSOURI CITY, TX  77459


SIMS MEGAN
1717 ELM ST
ANNA, TX  75409


SIMS TAMARA
1302 PRAIRIE POINT DR
RHOME, TX  76078


SINCLAIR VIKKI
1300 N CUSTER
APT 1230
ALLEN, TX  75013


SINGH PRIYA
28202 HELMSMAN KNOLLS DRIVE
KATY, TX  77494


SINGLE SPEED ENTERPRISES LLC
PO BOX 90850
PHOENIX, AZ  85066


SINGLETERRY MARIA E
21242 PARK ROYALE DRIVE
KATY, TX  77450


SINGSTAD CHARLES P
59 GRANBURG CIRCLE
SAN ANTONIO, TX  78218


SINGSTAD CHARLES
59 GRANBURG CIRCLE
SAN ANTONIO, TX  78218

SISTER OF CHARITY LEAVENWORTH
HEALTH SYSTEM
500 ELDORADO BLVD
BLDG 6 STE 6300
BROOMFIELD, CO  80021-3408

SIXTOS LUPE
4701 14TH ST
APT 16207
PLANO, TX  75074

SKARSTEN CATHERINE
7301 MAY HALL DRIVE
FRISCO, TX  75034

SKELLEN KELLIE
1000 VIA VALENCIA
MESQUITE, TX  75150

SKIBICKI RICHARD
2720 GOLDENROD LANE
FINDLEY, OH  45840

SKINNER ALISON
2564 WEST GOLD MINE WAY
SAN TAN VALLEY, AZ  85142

SKINNER BRITTANI
4533 INDIAN ROCK DRIVE
FORT WORTH, TX  76244

SKINNER SYLVIA F
6380 COUNCIL POINT
106
COLORADO SPRINGS, CO  80923

SKLYAROVA YEKATERINA
11353 JERSEY ST
DENVER, CO  80233

SKOREVA KAELI
5230 CODY ST
ARVADA, CO  80002


SKT INTEGRATION INC
8585 CONCROD CENTER DR STE 300
ENGLEWOOD, CO  80112


SKYLINE CONSTRUCTION
19711 ALDINE WESTFIELD ROAD
HUMBLE, TX  77338


SLAUGHTER DANA L
1124 SHADY OAKS CT
ALLEN, TX  75002


SLAUGHTER DANA L
1124 SHADY OAKS CT
ALLEN, TX  75002-2792


SLINGSHOT LLC
208 N MARKET ST STE 500
DALLAS, TX  75202


SLIWINSKI LAUREN J
3012 ADRIAN CREEK DRIVE
LITTLE ELM, TX  75068


SLOAN AMELIA
1227 S CARDINAL ST
GILBERT, AZ  85296


SLOAN KELLI
7111 NICKABURR CREEK DR
MAGNOLIA, TX  77354

SLOAN TAKEETHA
905 S WILDWOOD DR
IRVING, TX  75060


SLOT SAMANTHA
30 SHORT LEAF DR
HUFFMAN, TX  77336


SLOVER MICHAEL
2716 HAMMOCK LAKE DRIVE
APT 2206
LITTLE ELM, TX  75068


SMAISTRLA JEFFREY L
11404 PRINCE HENRY CT
MONTGOMERY, TX  77316


SMAISTRLA JEFFREY
11404 PRINCE HENRY CT
MONTGOMERY, TX  77316


SMALL KIMBERLY L
2902 POTAMAC AVE
MESQUITE, TX  75149


SMALL MELESSA M
304 WAGONWHEEL DR
FT LUPTON, CO  80621


SMART DOORS INC
3230 N DELAWARE ST
CHANDLER, AZ  85225


SMART KIRK
1390 N MAIN ST
APT 2511
EULESS, TX  76039

SMART KIRK
900 GRANGE HALL DR
APT 1206
EULESS, TX  76039

SMELLEY RACHAEL M
11525 COMMUNITY CENTER DR
APT H103
NORTHGLENN, CO  80233

SMILES CHARITY INC
6595 W VIRGINIA PKWY 100
MCKINNEY, TX  75071

SMITH ANGELA
6010 COUNTRY SOUTH LN
MIDLOTHIAN, TX  76065

SMITH ANGELIQUE
12726 CASTLE BEND
SAN ANTONIO, TX  78230

SMITH ANTHONY
5619 MOUNTAIN HOLLOW DR
DALLAS, TX  75249

SMITH BRYAN C
4121 N EL SERENO CIRCLE
MESA, AZ  85207

SMITH CARLA
11444 E 116 AVE
HENDERSON, CO  80640

SMITH CAROLYN
1617 W WOOD DR
PHOENIX, AZ  85029

SMITH CATHLEEN
9 COMANCHE TRAIL
BOERNE, TX  78006


SMITH CHARLES
1463 NORFOLK CT
1463 NORFOLK CT
ALLEN, TX  75002


SMITH CHELSEA D
2052 WANDERLUST DR
LEWISVILLE, TX  75067


SMITH CHRISTINA D
9046 WOODHURST DR
DALLAS, TX  75243


SMITH CHRISTINA
4800 KELLER SPRINGS RD APT 1160
IRVING, TX  75001


SMITH CHRISTOPHER W
28802 CRESTED BUTTE DR
KATY, TX  77494


SMITH CRAIG A
7820 ENCHANTED HILLS BLVD
STE A181
RIO RANCHO, NM  87144


SMITH DANYELLE
2400 N BULLARD AVE
APT 2163
GOODYEAR, AZ  85395


SMITH DARCI
2511 E GEDDES PL
CENTENNIAL, CO  80122

SMITH DAVID P
1709 YUMA STREET
COLORADO SPRINGS, CO  80909


SMITH DAVID
10910 WEST ROAD
APT 1104
HOUSTON, TX  77064


SMITH DAWN L
30107 PRAIRIE CREEK COURT
BROOKSHIRE, TX  77423


SMITH DONALL
20 BARRINGTON CT
PUEBLO, CO  81005


SMITH ERIN
365 CATTLE RUN
CIBOLO, TX  78108


SMITH EUNICE
940 W ROUND GROVE RD
2128
LEWISVILLE, TX  75067


SMITH FELICIA N
6605 BROOK FOREST DR
SECURITY, CO  80911


SMITH FELICIA
1618 GREENWOOD DR
DENTON, TX  76209


SMITH GEOFF S
7929 CHURCHILL WAY
2325
DALLAS, TX  75251

SMITH JAMIE
1560 S 226TH DR
BUCKEYE, AZ  85326


SMITH JOHN F
20202 CRESTA AVENIDA
APT 16003
SAN ANTONIO, TX  78256


SMITH JUNE
8005 RAINBOW DR
ROWLETT, TX  75089


SMITH KELLI
1817 N DOBSON RD
APT 1010
CHANDLER, AZ  85224


SMITH KENYA
4613 MIST RIDGE DR
FORT WORTH, TX  76137


SMITH LAVETTE
10056 E KEATS AVE
MESA, AZ  85209


SMITH LILLIAN
153 PINE CREST CIRCLE
MONTGOMERY, TX  77316


SMITH LINDA
6348 CABANA CIRCLE
COLORADO SPRINGS, CO  80923


SMITH MARY M
12331 RED HAWK DR
FRISCO, TX  75033

SMITH NEPHEW INC
150 MINUTEMAN ROAD
ANDOVER, MA  01810


SMITH ROSETTA
1339 SOARING EAGLE DR
COLORADO SPRINGS, CO  80915


SMITH ROXANNE N
5401 BRIARWOOD DR
MCKINNEY, TX  75071


SMITH SECKMAN REID INC
2995 SIDCO DRIVE
NASHVILLE, TN  37204


SMITH SHONDA
13625 S 48TH ST 2072
PHOENIX, AZ  85044


SMITH STEPHANIE L
5001 WHARTONS DOCK RD
BANDERA, TX  78003


SMITH STORMI N
8210 HARTFORD DR
ROWLETT, TX  75089


SMITH TABITHA A
9307 MORLEY LAKE DR
HOUSTON, TX  77095


SMITH TAMMY
1412 W SPRING CREEK PKWY
PLANO, TX  75023

SMITH TESSA E
607 OAKLEY STREET
UNIT 1
HOUSTON, TX  77006

SMITH THOMAS B
2420 REGAL VIEW CT
COLORADO SPRINGS, CO  80919

SMITH TIFFANIE
1034 IOLA AVE
LUBBOCK, TX  79416

SMITH TIFFANY
195 S SABLE BLVD
U21
AURORA, CO  80012

SMITHCOLLINS CLAMIKA W
217 RANCH HOUSE ROAD
000
CIBOLO, TX  78108

SMITHCORLETTE MARCIE
8100 GAYLORD PARKWAY APT 1316
FRISCO, TX  75034

SMITHS MEDICAL ASD INC
5200 UPPER METRO PLACE STE 200
DUBLIN, OH  43017-5379

SMITHWASHINGTON DEIRDRE L
1235 WHITAKER AVE
DALLAS, TX  75216

SMOLIK JESSICA
2603 SUMMER CREEK DR
PEARLAND, TX  77584

SMYTH ASHLEY
5702 STERLING GREEN TRAIL
ARLINGTON, TX  76017


SMYTH VANESSA
4602 DURANT
8
DEER PARK, TX  77536

SNI COMPANIES
14241 DALLAS PARKWAY
SUITE 550
DALLAS, TX  75254

SNOW HEATHER D
6853 MCCOY DR
WATAUGA, TX  76148


SNOWDEN JOANIE
3933 E PONY TRACK LN
SAN TAN VALLEY, AZ  85140


SNYDER FAMILY TRUST
AC 254049218
CO MORGAN STANLEY
LA JOLLA, CA  92037

SNYDER JAMES
18950 N ALICANTE ST
MARICOPA, AZ  85138


SNYDER NICOLE L
1150 MISSION LANE
LANTANA, TX  76226


SO ADAMS COUNTY WATER
SANITATION DISTRICT
6595 E 70TH AVE
COMMERCE CITY, CO  80022

SOARES SHEILA M
16609 S 178TH DRIVE
GOODYEAR, AZ  85338


SOBCZAK GWENDALINE M
2028 FRIENDSHIP PLACE APT3
COLORADO SPRINGS, CO  80904


SOEWITO STEPHANIE
3006 PINEY FOREST DRIVE
1612
HOUSTON, TX  77084

SOLANKI POOJA
7300 BOXWOOD CT
IRVING, TX  75063


SOLANO VERONICA
1724 E DRAKE DR
TEMPE, AZ  85283


SOLAR SOCCER CLUB
1801 SYBIL LANE
TYLER, TX  75703


SOLARWINDS INC
3711 S MOPAC EXPRESSWAY BLDG TWO
AUSTIN, TX  78746


SOLEDADURBANO EDA
21602 MID PEAK WAY
KATY, TX  77449


SOLEIMANI FARZAD
5417 SCHUMACHER LANE
HOUSTON, TX  77056

SOLIS AMANDA P
12747 ANTONIA ST
STAFFORD, TX  77477


SOLIS JOSE
26107 SHADY ACRES
SAN ANTONIO, TX  78260


SOLIUM HOLDINGS USA INC
SOLIUM CAPITAL LLC
222 SOUTH MILL AVE STE 424
TEMPE, AZ  85281


SOLOMONSZ VANESSA
4219 ARMAND VIEW DR
PASADENA, TX  77505


SOLORIO RAEANNA M
4235 VICKSBURG TERRACE
COLORADO SPRINGS, CO  80917


SOLORZANO CLAUDIO R
9615 AVIARA GARDENS
SAN ANTONIO, TX  78251


SOMERVILLE PATRICK
1225 FOREST GREEN DRIVE
KENNEDALE, TX  76060


SONENSCHEIN MARK
25952 W YUKON DRIVE
BUCKEYE, AZ  85396


SONICWALL SERVICES

SONOMA ORTHOPEDIC PRODUCTS INC
1388 BUSCH PARKWAY
BUFFALO GROVE, IL  60089


SORENSON BRITTNEY
3711 S ESPANA WAY
AURORA, CO  80013


SOSA LAURA MARISOL
335 NECHES BRANCH
SAN ANTONIO, TX  78258


SOTELO RODOLFO T
8739 ROSWELL RIDGE
HELOTES, TX  78023


SOTO ALICIA
1941 ANGELINA DR
GARLAND, TX  75040


SOTO SHARON
14407 E MISSISSIPPI AVE
APT 242
AURORA, CO  80012


SOUMAN ASEM
1304 GARDEN GLEN LANE
PEARLAND, TX  77581


SOURCEGAS HOLDINGS LLC
600 12TH STREET
SUITE 300
GOLDEN, CO  80401


SOURCEGAS HOLDINGS LLC
CO BLACK HILLS CORPORATION
625 NINTH STREET
RAPID CITY, SD  57701

SOUTH ADAMS COUNTY WATER
SANITATION DISTRICT
6595 E 70TH AVE
CITY, CO  80022

SOUTH ADAMS COUNTY WATER
SANITATION DISTRICT
6595 E 70TH AVE
COMMERCE CITY, CO  80022

SOUTH ARAPAHOE SANITATION DISTRICT
143 UNION BLVD
LAKEWOOD, CO  80228

SOUTH ARAPAHOE SANITATION DISTRICT
8390 E CRESCENT PARKWAY STE 500
GREENWOOD VILLAGE, CO  80111

SOUTH BEND MEDICAL CENTER LLC
CULLEN SLAUGHTER
AUSTIN, TX  78748

SOUTH CARRIER MEDICAL CENTER LLC
4126 S CARRIER PARKWAY
GRAND PRAIRIE, TX  75052

SOUTH COUNTY 4TH OF JULY COMMITTEE
PO BOX 7266
THE WOODLANDS, TX  77387

SOUTH GREEN OAKS MEDICAL CENTER LLC
ARLINGTON, TX

SOUTH METRO DENVER CHAMBER OF COMMERCE
2154 E COMMONS AVE
CENTENNIAL, CO  80122

SOUTH MONTGOMERY COUNTY WOODLANDS
CHAMBER OF COMMERCE ECONOMIC
9320 LAKESIDE BLVD STE 200
THE WOODLANDS, TX  77381

SOUTH SHORE HARBOUR CMA
17049 EL CAMINO REAL SUITE 100
HOUSTON, TX  77058

SOUTH SHORE HARBOUR MUD 6
PO BOX 1368
FRIENDSWOOD, TX  77549-1368

SOUTHCOMM PUBLICATIONS INC
210 12TH AVE SOUTH
SUITE 100
NASHVILLE, TN  37203

SOUTHEAST METRO STORMWATER AUTHORITY
7437 SOUTH FAIRPLAY STREET
CENTENNIAL, CO  80112

SOUTHER DEZNI L
4886 KIT CARSON DR
APT A
COLORADO SPRINGS, CO  80902

SOUTHERN MONTGOMERY MUD
25212 INTERSTATE 45
SPRING, TX  77386

SOUTHPARK CINCO RANCH LLC
PO BOX 676481
DALLAS, TX  75267-6481

SOUTHWEST ATHLETIC TRAINERS ASSOCIATION
10800 OWL CREEK DR
FORT WORTH, TX  76179

SOUTHWEST GAS CORPORATION
5241 SPRING MOUNTAIN ROAD
LAS VEGAS, NV  89150-0002


SOUTHWEST MEDIA GROUP LLC
2100 ROSS AVE STE 3000
DALLAS, TX  75201


SOUTHWEST OFFICE SYSTEMS
13960 TRINITY BLVD
EULESS, TX  76040


SOUTHWEST SEARCH PROJECT SOLUTIONS
PO BOX 140086
DALLAS, TX  75214-0086


SOUTHWEST SOLUTIONS GROUP INC
2535B E STATE HIGHWAY 121
SUITE 110
LEWISVILLE, TX  75056


SOUTHWEST WILLOW RINK ENTERPRISES
AERODROME ICE SKATING COMPLEX
8220 WILLOW PLACE DR N
HOUSTON, TX  77070


SOUVENIR FABIENNE R
7630 FLETCHERS
SAN ANTONIO, TX  78254


SOWELL ELIZABETH S
16114 BARTON RIVER LANE
HOUSTON, TX  77044


SOWELL ELIZABETH
16114 BARTON RIVER LANE
HOUSTON, TX  77044

SP GLOBAL MARKET INTELLIGENCE INC
55 WATER ST
NEW YORK, NY  10041


SPAIN PHILLIP
5702 STATE LINE RD
MOORINGSPORT, LA  71060


SPANGLER BARRY
39347 N PATRICIA CIRCLE
SAN TAN VALLEY, AZ  85140


SPANISH OAKS MEDICAL CENTER LLC
HWY 183 AND WALTON WAY
AUSTIN, TX  78613


SPARKLE SIGN COMPANY INC
7938 WRIGHT ROAD
HOUSTON, TX  77041


SPARKLETTS AND SIERRA SPRING
PO BOX 660579
DALLAS, TX  75266-0579


SPARKMAN JEREMY R
6740 BRAEVIEW DR
FORT WORTH, TX  76137


SPARKS KIMOTHY
8428 W WHYMAN AVE
TOLLESON, AZ  85353


SPARKS RANDY
1057 BREEDERS CUP DR
FORT WORTH, TX  76179

SPAULDING DIANA
3330 S KENTON ST
APT 2208
DENVER, CO  80014

SPAUR KEITH
9145 GASPARD CT
FRISCO, TX  75034

SPBS INC
4315 IRONTON AVE
SUITE C
LUBBOCK, TX  79407

SPEARS GREGORY L
1200 TIPPS ROAD
CROSS ROADS, TX  76227

SPECIALIZED TRANSPORTATION AGENT GROUP INC
5001 US HIGHWAY 30 W
FORT WAYNE, IN  46818

SPECIALTY COFFEES OF DALLAS LLC
1601 VALWOOD PARKWAY SUITE 100
CARROLLTON, TX  75006

SPECTER STEVE
1815 LAKE WHITNEY LANE
ALLEN, TX  75002

SPECTRA CONTRACT FLOORING
2080 MCDANIEL 100
CARROLLTON, TX  75006

SPECTRUM PROMOTIONAL PRODUCTS
9212 E 37TH STREET NORTH
WICHITA, KS  67226

SPENCER MICHAEL
4123 CEDAR SPRINGS RD APT 1519
DALLAS, TX  75219


SPENCER MORGAN
3902 RETREAT RUN
SAN ANTONIO, TX  78253


SPENGLER NATHANSON PLL
FOUR SEAGATE STE 400
TOLEDO, OH  43604


SPEROS MARKETING GROUP INC
3180 CROW CANYON PLACE
SUITE 130
SAN RAMON, CA  94583


SPERRY PAMELA E
40 W LITTLETON BLVD
STE 210285
LITTLETON, CO  80120


SPIRAL BINDING COMPANY INC
ONE MALTESE DRIVE
TOTOWA, NJ  07512


SPIRIT OF AMERICA PRODUCTIONS LLC
6044 BELLEVUE PL
FRISCO, TX  75034


SPIRIT ZONE GROUP LLC
2220 COIT RD 480108
PLANO, TX  75075


SPITSEN PATRICIA L
4122 E THUNDERHEART TRL
GILBERT, AZ  85297

SPITZ EDWARD
312 MEDITERRA PT
AUSTIN, TX  78732


SPOHN MICHEAL
6901 RIVER PLACE COURT
COLLEGE STATION, TX  77845


SPOK INC
6850 VERSAR CENTER
SUITE 420
SPRINGFIELD, VA  22151


SPRABERRY SHELLY
5265 WESTERN PLAINS AVE
ABILENE, TX  79606


SPRAGUE PENNIMARIE
1406 WESTGLEN
SACHSE, TX  75048


SPRING 2920 MEDICAL CENTER LLC
2211 FM 2920
SPRING, TX  77388


SPRING CYPRESS SWIM TEAM
13121 LOUETTA ROAD SUITE 1160
CYPRESS, TX  77429


SPRING GLASS AND MIRROR LTD
PO BOX 2161
SPRING, TX  77383-2161


SPRING GREEN MEDICAL CENTER LLC
1713 SPRING GREEN BLVD
KATY, TX  77494

SPRING I MEDICAL PROPERTIES LLC
181 WEST MADISON STE 4700
CHICAGO, IL  60602


SPRING INDEPENDENT SCHOOL DISTRICT
16717 ELLA BLVD
HOUSTON, TX  77090


SPRING KUYKENDAHL AND LOUETTA
KUYKENDAHL AND LOUETTA
SPRING, TX  77379


SPRINGHOLZWARTH
HOLZWARTH RD SPRING W DR
SPRING, TX  77388


SPRINGKLEIN CHAMBER OF COMMERCE
6334 FM 2920
SPRING, TX  77379


SPRUEL DEBRA
114 CRANE DR
GRAND PRAIRIE, TX  75052


SPRUILL DYNA
3651 RISING SUN LN
100
DALLAS, TX  75227


SPSC DEVELOPMENT PARTNERS LP
520 POST OAK BLVD STE 140
HOUSTON, TX  77027


SPURLING MICHELLE
179 CR 3105
CROCKETT, TX  75835

SPYCHALSKA GALIA
17451 E BELLEWOOD CIRCLE
AURORA, CO  80015


SRIPADAM MAITHILY
1019 EVANDALE LANE
SUGAR LAND, TX  77479


SRM ENTERPRISES DBA ATS EXHIBITS
9445 N CAVE CREEK RD STE 118404
CAVE CREEK, AZ  85331


SSH MEDICAL CENTER LTD
3016 MARINA BAY DRIVE
LEAGUE CITY, TX  77573


ST CYR CALEB
7500 S INTERSTATE 35
AUSTIN, TX  78745


ST DAVIDS HEALTHCARE PARTNERSHIP LP LLP
NORTH AUSTIN MED
6000 NORTHWEST PKWY STE 124
SAN ANTONIO, TX  78249


ST JOSEPHS FOUNDATION
350 WEST THOMAS ROAD
PHOENIX, AZ  85013


ST JOSEPHS HOSPITAL MEDICAL CENTER
LOCKBOX GENERAL ACCOUNT FILE 57431
LOS ANGELES, CA  90074-8781


ST JOSEPHS PATHOLOGY PATHOLOGY ASSOC LTD
PO BOX 27340
PHOENIX, AZ  85061-7340

ST TAMMANY PARISH
ATTN TAX ASSESSOR
701 N COLUMBIA ST
COVINGTON, LA  70433


ST VRAIN SANITATION DISTRICT
11307 BUSINESS PARK CIRCLE
FIRESTONE, CO  80504


ST VRAIN VALLEY SCHOOL DISTRICT RE1J
395 S PRATT PARKWAY
LONGMONT, CO  80501


STACKS KEVIN B
864 PRESTON ROAD
DENNISON, TX  75020


STADELMAIER HEIDI M
1750 WEST CITRUS WAY
PHOENIX, AZ  85015


STAEHELI BRUCE
PO BOX 780098
SAN ANTONIO, TX  78278


STAFFASSIST WORKFORCE MANAGEMENT LLC
62373 COLLECTIONS CENTER DR
CHICAGO, IL  60693


STAFFORD AIRPORT BLVD US 59
12201 SOUTHWEST FREEWAY
STAFFORD, TX  77477


STAFFORD MELANIE E
4302 KARNES DR
MESQUITE, TX  75150

STAFFORD MICHAEL T
1515 COUNTRY SQUIRE DRIVE
RICHMOND, TX  77406


STAHLY KIMBERLY S
19438 OTTER TRAIL COURT
KATY, TX  77449


STAMP ERIN
6824 S 70TH AVE
LAVEEN, AZ  85339


STAMPER LORIE
11910 GLENWAY DRIVE
HOUSTON, TX  77070


STAMPKA STEPHANIE
9826 NORTH LAKE CREEK PKWY 17201
APT 11211
AUSTIN, TX  78717


STAN NOWLIN
2716 WHITE SETTLEMENT RD
FORT WORTH, TX  76107


STANBACK NATALIE
252 RIDGE HAVEN DRIVE
LEWISVILLE, TX  75067


STANDARD AUTOMATIC FIRE ENTERPRISES
8000 W 78TH STREET
SUITE 111
EDINA, MN  55439-2534


STANDLEY LAKE MUSIC BOOSTERS
9300 W 104TH AVE
WESTMINSTER, CO  80021

STANFORD THOMAS E
14902 CROSS CREEK
AUSTIN, TX  78737


STANISH SHARON
3307 WHITEHALL DR
DALLAS, TX  75229


STANLEY ACCESS TECHNOLOGIES LLC
65 SCOTT SWAMP ROAD
FARMINGTON, CT  06032


STANLEY LAURA
9051 G AVE APARTMENT 2
HESPERIA, CA  92345


STANLEY SARAH
17031 CAMERON RD
UNIT D
PFLUGERVILLE, TX  78660


STANNERT MICHELLE
205 JOPLIN DR
MCKINNEY, TX  75071


STANTEC CONSULTING SERVICES INC
8211 S 48TH STREET
PHOENIX, AZ  85044


STANULONIS ANTHONY A
1432 WOOD AVE
COLORADO SPRINGS, CO  80907


STAPLETON JULIE
2224 EDINBURGH AVENUE
TROPHY CLUB, TX  76262

STAPLETON LINDSAY
3041 ROCK CREEK DRIVE
BROOMFIELD, CO  80020


STAPP JEFFREY
15061 BABBLING BROOK DR
AUSTIN, TX  78728


STARBUCK JAMES C
10807 BEELER ST
HENDERSON, CO  80640


STAROVIC NICHOLAS B
2705 RUTLAND ST H
HOUSTON, TX  77008


STARR INDEMNITY  LIABILITY COMPANY
399 PARK AVENUE
8TH FLOOR
NEW YORK, NY  10022


STARR MARK
8846 W ASTER DR
PEORIA, AZ  85381


STATE BOARD OF PHARMACY
1560 BROADWAY SUITE 1350
DENVER, CO  8020


STATE COMPTROLLER
PO BOX 149359
AUSTIN, TX  78714-9359


STATE FARM MUTUAL AUTO INS CO
PO BOX 661042
DALLAS, TX  75266

STATE FARM MUTUAL INS
PO BOX 661042
DALLAS, TX  75266


STATE OF ARIZONA ATTORNEY GENERAL
ATTN MARK BRNOVICH
1275 W WASHINGTON ST
PHOENIX, AZ  85007-2926


STATE OF ARIZONA
100 N 15TH AVENUE
SUITE 302
PHOENIX, AZ  85007


STATE OF COLORADO ATTORNEY GENERAL
ATTN CYNTHIA H COFFMAN
RALPH L CARR COLORADO JUDICIAL BLDG
1300 BROADWAY 10TH FL
DENVER, CO  80203

STATE OF COLORADO HEALTH FACILITIES
EMERGENCY MEDICAL SVC DIV
4300 CHERRY CREEK DRIVE SOUTH
DENVER, CO  80246


STATE OF COLORADO
4300 CHERRY CREEK DRIVE SOUTH
DENVER, CO  80246


STATE OF COLORADO
690 KIPLING STREET STE 2000
LAKEWOOD, CO  80215


STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY  13902-5509


STATE OF LOUISIANA ATTORNEY GENERAL
ATTN JEFF LANDRY
1885 N THIRD ST
BATON ROUGE, LA  70802

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN JEFF LANDRY
PO BOX 94005
BATON ROUGE, LA  70804

STATE OF TEXAS ATTORNEY GENERAL
ATTN KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN KEN PAXTON
PO BOX 12548
AUSTIN, TX  78711-2548

STATON KIMBERLY
6503 CRESTRIDGE
MANVEL, TX  77578

STAUB GARY J
9207 CABIN CREEK DRIVE
HOUSTON, TX  77064

STECKIEL ALFRED
110 E IOWA
FOUNTAIN, CO  80817

STEELE VICTORIA L
1123 W MAPLEWOOD ST
CHANDLER, AZ  85286

STEEN ERIC
2229 JUAREZ DRIVE
FORT WORTH, TX  76177

STEGER CRISTIN A
3207 NORTHGATE CT
MANVEL, TX  77578

STEHR LINDSEY
625 PARKWAY BLVD
APT 411
COPPELL, TX  75019

STEINER CHRISTINA
22 BUTTONBALL ROAD
OLD LYME, CT  06371

STELKAST INC
200 HIDDEN VALLEY RD
MCMURRAY, PA  15317

STELLINGA JEFFERY
227 S JAY ST
APT 608
LAKEWOOD, CO  80226

STEPHEN M MENGERT
11678 BIG CANOE
JASPER, GA  30143

STEPHEN MENGERT
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067

STEPHEN T DANIEL
7611 BRAESGLEN DRIVE
HOUSTON, TX  77071

STEPHEN THOMAS DANIEL
7611 BRAESGLEN DRIVE
HOUSTON, TX  77071

STEPHENS KELLY
1701 IVY PLACE
COLORADO SPRINGS, CO  80905

STEPHENS LATORYA
7805 JESTER
HOUSTON, TX 77051


STEPHENS MICHAEL
6316 CAROLINE DR
FRISCO, TX 75034


STEPHENS SARAH
5709 RIO GRANDE DR
HALTOM CITY, TX 76137


STEPHENSON ASHLEY
19174 E WYOMING PL
UNIT 105
AURORA, CO 80017

STEPHENSON JOYCE E
5901 CRIPPLE CREEK TRAIL
NORTH RICHLAND HILLS, TX 76180


STEPHENSON LARRY D
4701 N 96TH AVE
PHOENIX, AZ 85037-1061


STEPHENSON STEPHANIE
10277 PAINTBRUSH DR
KELLER, TX 76244


STEPHENSON TRENTON A
432 FRANCIE WAY
ALLEN, TX 75013


STEPP JENNY
133 CAMDEN COVE
BUDA, TX 78610

STERICYCLE INC
PO BOX 6575
CAROL STREAM, IL  60197-6575


STERIS CORPORATION
5960 HEISLEY ROAD
MENTOR, OH  44060


STERLING BIANCA A
4420 DICKASON
APT 1339
DALLAS, TX  75219


STERLING PARTNERS
650 S EXETER STREET 10TH FLOOR 1000
BALTIMORE, MD  21202


STERLING RIDGE II MEDICAL CENTER LLC
10815 KUYKENDAHL RD
THE WOODLANDS, TX  77382


STERLING RIDGE MEDICAL CENTER LLC
10333 KUYKENDAHL SUITE B
THE WOODLANDS, TX  77382


STERLING STAFFING SOLUTIONS
14140 SOUTHWEST FREEWAY STE 100
SUGAR LAND, TX  77478


STETZ CRYSTAL L
11122 E SEGURA AVENUE
MESA, AZ  85212


STEVE MENGERT
11678 BIG CANOE
JASPER, GA  30143

STEVEN F RUIZ
2301 W WHITE AVE
APT 216
MCKINNEY, TX  75070

STEVEN NAPOLITANO
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067

STEVEN SUKIN
15 TEALBRIAR CIR
THE WOODLANDS, TX  77381

STEVEN V NAPOLITANO
1212 MONROE AVE

STEVEN V NAPOLITANO
1212 MONROE AVE
RIVER FOREST, IL  60305

STEVENS AMANDA
13899 IVANHOE ST
THORNTON, CO  80602

STEVENS JASON
14245 POLO RANCH ST
HASLET, TX  76052

STEVENS JULIE
1213 WINIFRED DR
33
GARLAND, TX  75041

STEVENS LAUREN
7336 LA MANCHA
GRAND PRAIRIE, TX  75054

STEVENS SUSAN G
12616 N 21ST DR
PHOENIX, AZ  85029


STEVENS THOMAS
1400 E THOMAS RD APT 110B
PHOENIX, AZ  85014


STEVENS TINA M
531 W POSADA AVE
MESA, AZ  85210


STEVENS WYLIE
PO BOX 735
LAKE GEORGE, CO  80827


STEVENSON HALEY C
7445 VAN NATTA LANE
FORT WORTH, TX  76112


STEVENSON SHAD G
116 COAL DR
JARRELL, TX  76537


STEVINSON BRAD G
1700 BASSETT STREET
UNIT 2302
DENVER, CO  80202


STEWART ALICIA
1161 CREST BREEZE DR
HASLET, TX  76052


STEWART ALYSSA
105 BLAINE STREET
COLLINSVILLE, TX  76233

STEWART DESHAWN K
4118 CANDLEWOOD CIRCLE
WICHITA FALLS, TX  76308


STEWART STEPHANIE
1113 FORT SCOTT TRAIL
GRAND PRAIRIE, TX  75052


STEWART TAKICE
1702 STALCUP ROAD APT 102
FORT WORTH, TX  76112


STEWART TITLE COMPANY
4700 W SAM HOUSTON PKWY NORTH
STE 170
HOUSTON, TX  77041

STEWART TITLE OF MONTGOMERY COUNTY INC
24 WATERWAY AVENUE
SUITE 250
THE WOODLANDS, TX  77380

STILES CARRIE
7600 KIRBY DRIVE
208
HOUSTON, TX  77030

STILLER GREGORY H
34732 HIDDEN MEADOW DRIVE
EVERGREEN, CO  80439


STILLEY MARK A
12 SIESTA CIRCLE
HEATH, TX  75032


STINGER TAMI R
2305 HIGH POINTE DR
CORINTH, TX  76210

STIVER RACHAEL
1904 LAKECREST CT
APT 132
CLEBURNE, TX  76033

STOBAUGH JARED C
1906 COVINGTON LANE
CORINTH, TX  76210

STODDARD BRIAN R
1006 CARLETON DR
RICHARDSON, TX  75081

STODDARD
66 MARION AVE
SAUSALITO, CA  94965

STOEPPEL COLLEEN M
2815 THOMAS AVE
DALLAS, TX  75204

STOERKEL SAM
3227 HIGH BROOK DRIVE
DALLAS, TX  75234

STOKES JEANMARIE
13201 LEGENDARY DR
APT 12201
AUSTIN, TX  78727

STOKES LASHONNA
10000 N ELDRIDGE PKWY APT 524
HOUSTON, TX  77065

STOLINSKY ELANA
1621 TREE LINE ROAD
FLOWER MOUND, TX  75028

STOLINSKY JOEL
1621 TREE LINE ROAD
FLOWER MOUND, TX  75028


STOLTENBERG KIMBERLY
4509 RED BARN DR
RICHARDSON, TX  75082


STONE ANDREW H
10002 BARRINGTON COVE
AUSTIN, TX  78753


STONE DANIELA
907 S 33RD PL
MESA, AZ  85204


STONE DAVID G
718 CREEK HILL WAY
JUSTIN, TX  76247


STONE LEE A
5001 GOLDEN TRIANGLE BLVD
APT 2422
KELLER, TX  76244


STONE PIGMAN WALTHER WITTMANN LLC
546 CARONDELET STREET
NEW ORLEANS, LA  70130


STONE STACEY N
258 ALDER AVE
JOHNSTOWN, CO  80534


STONEBRIAR COUNTRY CLUB JOINT VENTURE
3030 LBJ FREEWAY STE 600
DALLAS, TX  75234

STONEGATE VILLAGE METROPOLITAN DISTRICT
10252 STONEGATE PKWY
PARKER, CO  80134


STONELEWIS 1031 LLC
821 COBBLESTONE CIRCLE
MODESTO, CA  95355


STONNER JODI
1978 WCR 59
KEENESBURG, CO  80643


STOOPS SHAWNA M
3204 SAGESTONE DR
APT 5312
FORT WORTH, TX  76177


STORAGE SYSTEMS UNLIMITED INC
3343 ASPEN GROVE DR STE 290
FRANKLIN, TN  37067


STORIE DEBORAH A
617 SOUTH CREEK DRIVE
ROYSE CITY, TX  75189


STORING LUCHIA
1652 CONIFER RIDGE LN
PRESCOTT, AZ  86303


STOTTS JESSICA
17612 W BUCHANAN ST
GOODYEAR, AZ  85338


STOTTS MARTHA
1709 DOTHY DR
GRAND PRAIRIE, TX  75051

STOUT ADRIANA
5235 W OLD FARM CIR
COLORADO SPRINGS, CO  80917


STOUT JO ELLEN
3780 REBECCA LN APT 206
COLORADO SPRINGS, CO  80917


STOVALL PAUL I
516 DEL MAR DRIVE
PONDER, TX  76259


STRAIGHT JAY M
5236 S JAMAICA WAY
ENGLEWOOD, CO  80111


STRAIN CATHERINE
3743 SAULS RD
AUBREY, TX  76227


STRATUM ENGINEERING LLC
585 JOHNNY F SMITH AVENUE
SLIDELL, LA  70460


STRAUCH JILL
6403 S 67TH DR
LAVEEN, AZ  85339


STREETLIGHT DATA INC
330 TOWNSEND ST SUITE 220
SAN FRANCISCO, CA  94107


STRICKLAND MARYELLEN
4908 UNION LAKE DR
FORT WORTH, TX  76137

STRICKLAND SOMMER L
14230 N 19TH AVENUE
S249
PHEONIX, AZ  85023

STRODER RYAN A
3911 GILBERT AVENUE
APT A
DALLAS, TX  75219

STRUCTURE TONE SOUTHWEST INC
3333 WELBORN STREET SUITE 200
DALLAS, TX  75129

STRUMBONO LLC
3530 W TC JESTER BLVD
HOUSTON, TX  77018

STRYKER ENDOSCOPY
5900 OPTICAL CT
SAN JOSE, CA  95138

STRYKER SALES CORP STRYKER INSTRUMENTS
4100 E MILHAM AVENUE
KALAMAZOO, MI  49001

STRYKER SALES CORPORATION
PO BOX 93308
CHICAGO, IL  60673-3308

STRYKER SALES CORPORATIONENDOSCOPY
5900 OPTICAL CT
SAN JOSE, CA  95138

STRYKER SALES CORPORATIONFLEX
25652 NETWORK PLACE
CHICAGO, IL  60673-1256

STRZALKA KIMMARIE
10625 EAST BOGART AVE
MESA, AZ  85208


STUART KARON SPIRAL SOFTWARE
248 PARK ST
NEWTON, MA  02458


STUART ROBERT
542 ENCHANTED LANE
SPRING, TX  77388


STUBBS RHONDA
4309 TUMBLEWEED DR
BRIGHTON, CO  80601


STUBBS WILL
8310 CAROLINE RIDGE DRIVE
HUMBLE, TX  77396


STUCKEY ASHLEY N
2701 OLD ALVIN RD APT 301
PEARLAND, TX  77581


STUCKEY ERICA
6718 SEMINOLE LODGE LANE
SPRING, TX  77379


STUCKS JILL
1063 PORT BOLIVER DRIVE
LITTLE ELM, TX  75068


STUEVEN JEREMY A
1536 RED MESA LANE
BELLVUE, CO  80512

STUFFEL JESSICA
8202 LONGVIEW ROAD
AUSTIN, TX  78745


STUMP DAREN E
16324 E NICKLAUS DRIVE
FOUNTAIN HILLS, AZ  85268


STURDIVANT TREI
315 WOODED COURT
ARGYLE, TX  76226


STURGEON ELECTRIC COMPANY INC
12150 E 112TH AVE
HENDERSON, CO  80640


STURTEVANT LINDA R
65 LINDEN AVE
PUEBLO WEST, CO  81007


STUTZMAN SARA
5126 EROS WAY
COLORADO SPRINGS, CO  80917


STYSKAL KENDALL W
359 PARK RIDGE
BOERNE, TX  78006


SU BO
9103 MEMORIAL HILLS DR
SPRING, TX  77379


SU DI
2414 DORRINGTON STREET
UNIT D
HOUSTON, TX  77030

SUAREZ DREW
5834 S ALDER DR
TEMPE, AZ  85283


SUAREZ JR ANDRES
5834 S ALDER DR
TEMPE, AZ  85283


SUAREZ NOELIA
9509 DANFORTH WAY
HOUSTON, TX  77083


SUAREZ STEPHANIE
11619 WREN CROSSING DR
HOUSTON, TX  77038


SUBRAMANI RAMESH
53 REGENT DRIVE
OAK BROOK, IL  60523


SUDDENLINK COMMUNICATIONS
PO BOX 660365
DALLAS, TX  75266-0365


SUDDERTH WADE
205 N WILLOW ST
LEONARD, TX  75452


SUDDUTH AMBER W
2606 EASTRIDGE DR
MESQUITE, TX  75150


SUJO ERICK
11215 BIRCHWOOD DRIVE
HUMBLE, TX  77338

SULLEN CLOTHING INC
11081 WINNERS CIR
LOS ALAMITOS, CA  90720-2868


SULLIVAN DUSTIN
3324 N AVE
PLANO, TX  75074


SULLIVAN KATHERINE
8855 NEW WORLD DRIVE
GLENDALE, AZ  85302


SULLIVAN MARION L
9842 N 52ND ST
PARADISE VALLEY, AZ  85253


SUMAS TANISHA
2838 AUTUMN SPRINGS LANE
SPRING, TX  77373


SUMEY JENNIFER M
14483 ELIZABETH CT
BRIGHTON, CO  80602


SUMMER CREEK BAND BOOSTERS
14000 WECKFORD BLVD
HOUSTON, TX  77044


SUMMERLIN SAMUEL J
113 PEGGY DR
LIBERTY HILL, TX  78642


SUMMERS CATHY R
18918 MISTY LANE
TOMBALL, TX  77377

SUMMERWOOD COMMUNITY ASSOCIATION
465 BEAR SPRINGS ROAD
PO BOX 63178
PIPE CREEK, TX  78063

SUMMERWOOD MEDICAL CENTER LLC
12665 W LAKE HOUSTON PKWY
HOUSTON, TX  77044

SUMMIT SOFTWARE TECHNOLOGIES LLC
PO BOX 15897
FORT WAYNE, IN  76885

SUMMIT SPORTS ENTERTAINMENT INC
8048 MOCKORANGE HEIGHTS
COLORADO SPRINGS, CO  80908-4708

SUMPTER NAVASHA
18222 BRIGHTWOOD PARK LN
RICHMOND, TX  77407

SUN COAST RESOURCES INC
6405 CAVALCADE ST
HOUSTON, TX  77026

SUNBELT RENTALS INC
2341 DEERFIELD DR
FORT MILLS, SC  29715

SUNDBERG MARC C
2089 E GREENWAY DR
TEMPE, AZ  85282

SUNIGA RUBEN
9445 TIMBERLEAF DR
DALLAS, TX  75243

SUNILA MELISSA
431 BRENDA LN
CONROE, TX  77385


SUNTRUST BANK
303 PEACHTREE STREET NORTHEAST
ATLANTA, GA  30308-3201


SUNTRUST BANK
PO BOX 4418
MAIL CODE 633
ATLANTA, GA  30302


SUPERIOR SURVEYING SERVICES INC
21415 N 23RD AVENUE
PHOENIX, AZ  85027


SUPPES CHRISTINE
69009 E COUNTY ROAD 34
BYERS, CO  80103


SUPPLY WORLD INC
11870 SANTA MONICA BLVD STE 106459
LOS ANGELES, CA  90025


SUPREME SYSTEMS INC
SUPREME ROOFING SYSTEMS
PO BOX 619135
DALLAS, TX  75261-9135


SURGICAL PROFESSIONALS INC DR DEVON GRAY
2558 S RIATA CT
GILBERT, AZ  85295


SURGICAL SPECIALISTS OF NORTH TEXAS PA
7300 ELDORADO PKWY
STE 260
MCKINNEY, TX  75070

SURGICAL SPECIALTIES CORPORATION
50 BRAINTREE HILL OFFICE PARK
STE 101
BRAINTREE, MA  02184

SURPRISE CENTER DEVELOPMENT COMPANY LLC
11811 N TATUM BLVD STE 4052
PHOENIX, AZ  85028

SURPRISE MEDICAL CENTER LLC
14267 WEST BELL RD
SURPRISE, AZ  85374

SUSAN ERSHLERERSHLER INTERNATIONAL
PO BOX 3266
KIRKLAND, WA  98083

SUSAN G KOMAN DALLAS COUNTY
5310 HARVEST HILL ROAD
SUITE 120
DALLAS, TX  75230

SUSAN NOONAN
27 N MOORE ST STE 10 C
NEW YORK, NY  10013

SUSTAINABLE SUPPLY LLC
11586 COLONY ROW
BROOMFIELD, CO  80021

SUTERIA ROZINA
1808 AMBER LANE
CARROLLTON, TX  75007

SUTHERLAND ALEXANDER
493 YARROW PLACE
CASTLE PINES, CO  80108

SUTURE EXPRESS INC
11020 KING ST STE 400
OVERLAND PARK, KS  66210


SUZANNE ROBERTSON
8002 E PARAISO DR
SCOTTSDALE, AZ  85255


SVATEK LISA G
PO BOX 2284
TOMBALL, TX  77377


SVITEK NADINE
2509 SHOOTING STAR DR
MCKINNNEY, TX  75071


SW CHANDLER MEDICAL CENTER LLC
S AIZONA AVE W OCOTILLO RD
CHANDLER, AZ  85248


SWAIN CHRISTINA M
4800 PRINTERS WAY
2103
FRISCO, TX  75033


SWAMI SHARAD
12282 LAZIO LANE
FRISCO, TX  75035


SWAN BRENT
12642 ROYAL SHORES DRIVE
CONROE, TX  77303


SWANN TAMMY T
14314 BRENTSHIRE LN
HOUSTON, TX  77069

SWANN TAMMY T
780 W YELLOW WOOD AVE
SAN TAN VALLEY, AZ  85140


SWANSON MICHAEL
470 STRATHMORE LN
APT 108
LAFAYETTE, CO  80026


SWANSON REBECCA
322 CASEY DRIVE
BANDERA, TX  78003


SWANSON SUSAN A
15 VERBENA BEND PL
THE WOODLANDS, TX  77382


SWART JENNIFER
311 OAKHAVEN
BAYTOWN, TX  77520


SWEET MARILYN
2105 RIPPLE BEND LN
PEARLAND, TX  77581


SWEETRIDE
6563 WANDA LANE
HOUSTON, TX  77074


SWIFT COURIER SERVICEINC
PO BOX 185
LITTLETON, CO  80160


SWINEHART BRETT
2909 E MERLOT STREET
GILBERT, AZ  85298

SWINGLE INC
SWINGLE LAWN TREE LANDSCAPE CARE
8585 EAST WARREN AVE
DENVER, CO  80231


SWOBODA SAMANTHA
10057 QUINTERO STREET
COMMERCE CITY, CO  80022


SYCAMORE SCHOOL MEDICAL CENTER LLC
7550 MCCART AVENUE
FORT WORTH, TX  76133


SYED FOUZIA
107 MATLOCK MEADOW DRIVE
ARLINGTON, TX  76002


SYKES BRAD
2124 18TH AVE
LONGMONT, CO  80501


SYLVAN WALLER
1190 SPRING VALLEY LANE
ATLANTA, GA  30306


SYLVESTER ALANDA
11506 HENLEY DR
HOUSTON, TX  77064


SYMED DEVELOPMENT INC
101 WESTPARK DRIVE STE 141
BRENTWOOD, TN  37027


SYNERGY RADIOLOGY ASSOCIATES
7026 OLD KATY RD SUITE 276
HOUSTON, TX  77024-2187

SYSMEX AMERICA INC
577 APTAKISIC RD
LINCOLNSHIRE, IL  60060


SZTARY JENNIFER L
19611 TULAROSA LANE
TOMBALL, TX  77377


TAALA SATUI
180 ELLERS GRV
COLORADO SPRINGS, CO  80916


TAB SERVICE COMPANY
310 SOUTH RACINE AVE
6TH FLOOR SOUTH
CHICAGO, IL  60607


TABE OBITABOT
971 SHADDOCK PARK LN
ALLEN, TX  75013


TAECHO GROUP LLC
3504 INDIAN POINT DR
AUSTIN, TX  78739


TAGGART CANDIE
3378 BAYBERRY LANE
JOHNSTOWN, CO  80534


TAGGART FRED A
3919 12 W 74TH AVE
WESTMINSTER, CO  80030


TAGGART FRED
3919 12 W 74TH AVE
WESTMINSTER, CO  80030

TAHILIANI ANIL R
4200 SCOTLAND STREET
APT 725
HOUSTON, TX  77007

TAHQUECHI DONNA
7201 NORMANDY RD
FORT WORTH, TX  76112

TAIWO JOSEPH B
1811 E BETHANY DRIVE
ALLEN, TX  75002

TAKKALLAPALLI SRINU
5295 TOSCANA WAY 7410
SAN DIEGO, CA  92122

TALEBIANISOLANO NASTARAN
4457 VINEYARD CREEK DRIVE
GRAPEVINE, TX  76051

TALLMAN STEVEN
305 SEACREST BLVD
LEAGUE CITY, TX  77573

TALLYNS REACH MEDICAL CENTER LLC
25551 E SMOKY HILL ROAD
AURORA, CO  80016

TAMAR TURNER BULLDOGS ON DECK
8114 WESTERBROOK LANE
HUMBLE, TX  77396

TANG VAN T
1018 AUDREY WAY
ALLEN, TX  75013

TANGLEWOOD PARK LLC
250 CIVIC CENTER DR STE 500
COLUMBUS, OH  43215


TANIA M CALVAVILLAVAZO
501 CLARK ST
IRVING, TX  75060


TAPP MACYE
8118 OAK MOSS DRIVE
SPRING, TX  77379


TARGET MEDICAL IMAGING LTD
CLASSIC IMAGING
519 I30 329
ROCKWALL, TX  75087


TARRANT BOBBY D
1296 COUNTY ROAD 202
GAINESVILLE, TX  76240


TARRANT BOBBY
1296 COUNTY ROAD 202
GAINESVILLE, TX  76240


TARRANT COUNTY TAX ASSESSORCOLLECTOR
PO BOX 961018
FORT WORTH, TX  76161


TARVER SUSAN
18814 WOODBREEZE
HUMBLE, TX  77346


TATE L LEFORT JR
196 LOUISIANA ST
WESTWEGO, LA  70094

TATRO AMY
9753 MOSS ROSE CIRCLE
HIGHLANDS RANCH, CO  80129


TAX ASSESSORCOLLECTOR
PO BOX 4622
HOUSTON, TX  77210-4622


TAXSAVER PLAN FLEXIBLE BENEFIT PLAN
PO BOX 609002
DALLAS, TX  75360


TAYLOR ASHLEY
6603 W WILLIAMS ST
PHOENIX, AZ  85043


TAYLOR CHARLES L
2401 PARKVIEW BLVD
COLORADO SPRINGS, CO  80906


TAYLOR CHRISTINA S
18551 TIMBER FOREST DR D35
HUMBLE, TX  77346


TAYLOR CORPORATION HR DIRECT G NEIL
PO BOX 669390
POMPANO BEACH, FL  33066


TAYLOR CORPORATION STANDARD REGISTER INC
600 ALBANY STREET
DAYTON, OH  45417


TAYLOR CORPORATION
EVERGLADES DIRECT INCHR DIRECT GNEIL
PO BOX 669390
POMPANO BEACH, FL  33066-9390

TAYLOR DANIELLE
1558 PARKSIDE TRAIL
LEWISVILLE, TX  75077


TAYLOR DAWN
1607 EAGLE RIDGE DRIVE
CORINTH, TX  76210


TAYLOR DIONNE
12920 AUDELIA ROAD 203
DALLAS, TX  75243


TAYLOR GLENN D
2211 STONEY PARK CT
KINGWOOD, TX  77339


TAYLOR JENNIFER
9890 E COLORADO AVE
103
AURORA, CO  80247


TAYLOR LAKISHA L
3825 SUMMER HILL DRIVE
BALCH SPRINGS, TX  75180


TAYLOR LINDA
1916 GRAND FIR DR
LITTLE ELM, TX  75068


TAYLOR MARIA E
705 BRIARMEADOW AVENUE
FRIENDSWOOD, TX  77546


TAYLOR MONQUEON S
2821 TRINITY OAKS DR APT 148
ARLINGTON, TX  76006

TAYLOR MYIESHA
2225 W SOUTHLAKE BLVE 42311
SOUTHLAKE, TX  76092


TAYLOR ROBYN
110 SMOKEHOUSE CT
NEWARK, TX  76071


TAYLOR RONALD L
6607 LEE COURT
BURR RIDGE, IL  60527


TAYLOR RYMAR CORPORATION
60 E RIO SALADO PKWY
SUITE 1010
TEMPE, AZ  85281

TAYLOR SUSAN D
2014 GENERAL PERSHING STREET
NEW ORLEANS, LA  70115


TAYLOR SUSAN
2014 GENERAL PERSHING STREET
NEW ORLEANS, LA  70115


TBAINI SIMONE
4404 MEADOWVIEW LANE
SACHSE, TX  75048


TDINDUSTRIES INC
13850 DIPLOMAT DRIVE
DALLAS, TX  75234


TEAGUE NALL AND PERKINS INC
1100 MACON STREET
FORT WORTH, TX  76102

TEAGUEGRANT DEBBIE R
2020 COUNTY ROAD 2105
KEMP, TX  75143


TEG HOLDINGS INC THE ENCOMPASS GROUP
405 STATE HIGHWAY 121 BYPASS
SUITE D120
LEWISVILLE, TX  75067


TELEFLEX MEDICAL INCORPORATED
550 E SWEDESFORD RD STE 400
WAYNE, PA  19087


TELETRACKING TECHNOLOGIES INC
336 FOURTH AVE 7TH FLOOR
PITTSBURGH, PA  15222


TEMBO WALTER
7301 ALMA DR 1323
PLANO, TX  75025


TEMORES SELINA
8627 CHASE DR
321
ARVADA, CO  80003


TEMPE MCCLINTOCK BASELINE
MEDICAL CENTER LLC
E BASELINE RD AND S MCCLINTOCK DR
TEMPE, AZ  85282


TEMPE RURALBASELINE MEDICAL CENTER LLC
5125 S RURAL RD
TEMPE, AZ  85282


TEMPLEMAN RICHARD L
550 DERBY DRIVE
VAN ALSTYNE, TX  75495

TENG BOBBIE
7920 VISTA RIDGE DRIVE NORTH
FORT WORTH, TX  76132


TENGLER DENNI
11632 PINE CANYON DR
PARKER, CO  80138


TENNERY PATRICIA
9719 WINDSONG DR
FRISCO, TX  75035


TEPICH PAMELA M
3879 E DERRINGER WAY
GILBERT, AZ  85297


TERMINIX SERVICE CO INC LA
PO BOX 8668
METAIRIE, LA  70011


TERMINIX
6770 N SUNRISE BLVD STE 200
GLENDALE, AZ  85305


TERRACON CONSULTANTS INC
PO BOX 959673
ST LOUIS, MO  63195-9673


TERRAZAS HILDA
9506 S 25TH AVE
PHOENIX, AZ  85041


TERRELL RONALD B
3625 E RAY ROAD
2131
PHOENIX, AZ  85044

TERRIERE TRACY
1224 24TH AVE
GREELEY, CO  80634


TERROS INC
PO BOX 29827
PHOENIX, AZ  85038


TERRY CHIA
2193 MADISON DR
ERIE, CO  80516


TERRY FILLMORE PLATINUM FITNESS
PROFESSIONALS
11247 PLAINVIEW DR
FRISCO, TX  75035


TERRY KACI C
2600 FM 2383
WHITESBORO, TX  76273


TERRY KATIE
4810 OAK SPRINGS DR
ARLINGTON, TX  76016


TETRA TECH INC
3475 E FOOTHILL BLVD
PASADENA, CA  91107


TETRAD COMPUTER APPLICATIONS INC
1465 SLATER ROAD
PO BOX 5007
FERNDALE, WA  98248-5007


TEXAS ASSOCIATION OF FREE STANDING
EMERGENCY CENTERS
208 WEST 14TH STREET
AUSTIN, TX  78701

TEXAS ASSOCIATION OF FREESTANDING
EMERGENCY CENTERS
208 WEST 14TH STRET
AUSTIN, TX  78701

TEXAS ASSOCIATION OF SCHOOL
RESOURCE OFFICERS
PO BOX 5104
FRISCO, TX  75035

TEXAS BOARD OF NURSING
333 GUADALUPE STE 3460
AUSTIN, TX  78701

TEXAS CITY MEDICAL CENTER LLC
FM 1764 I45
LA MARQUE, TX  77568

TEXAS COLLEGE OF EMERGENCY PHYSICIANS
2525 WALLINGWOOD BLDG 13A
AUSTIN, TX  78746

TEXAS COMMISSION ON ENVIRONMENTAL QUALITY
12100 PARK 35 CIRCLE
AUSTIN, TX  78753

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 EAST 17TH ST
AUSTIN, TX  78774

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528
CAPITOL STATION
AUSTIN, TX  78711-3528

TEXAS DEPARTMENT OF LICENSING
AND REGULATION
PO BOX 12157
AUSTIN, TX  78711

TEXAS DEPARTMENT OF PUBLIC SAFETY
BOX 15999
AUSTIN, TX  78761-5999


TEXAS DEPARTMENT OF STATE HEALTH SRVC
FACILITY LICENSING GROUP MC 2835
PO BOX 149347
AUSTIN, TX  78714-9347


TEXAS DEPARTMENT OF STATE HEALTH SRVC
FACILITY LICENSING GROUP
PO BOX 149347
AUSTIN, TX  78714-9347


TEXAS DEPARTMENT OF STATE HEALTH SRVC
PO BOX 149347
AUSTIN, TX  78714-9347


TEXAS DEPARTMENT OF STATE HEALTH SRVC
RADIATION CONTROL PROGRAM MC 2835
PO BOX 149347
AUSTIN, TX  78714-9347


TEXAS DEPARTMENT OF STATE HEALTH SRVC
THE EXCHANGE BLDG
8407 WALL STREET
AUSTIN, TX  78754


TEXAS DEPARTMENT OF STATE HEALTH SRVC
THE EXCHANGE BLDG
FACILITY LICENSING GROUP MC 2835
8407 WALL STREET
AUSTIN, TX  78754

TEXAS DEPARTMENT OF TRANSPORTATION
125 E 11TH ST
AUSTIN, TX  78701


TEXAS DEPT OF STATE HEALTH SERVICES
PO BOX 149347
AUSTIN, TX  78714-9347

TEXAS GAS SERVICE COMPANY
PO BOX 219913
KANSAS CITY, MO  64121-9913


TEXAS HEALTH PRESBYTERIAN HOSPITAL ALLEN
PO BOX 910175
DALLAS, TX  75391-0175


TEXAS HEALTH RESOURCES


TEXAS HEALTH RESOURCES
612 E LAMAR BLVD STE 600
ARLINGTON, TX  76011


TEXAS HOCKEY PARTNERS LLC
8851 ICE HOUSE DRIVE
NORTH RICHLAND HILLS, TX  76180


TEXAS NEW MEXICO POWER
PEGGY WINGER
577 N GARDEN RIDGE BLVD
LEWISVILLE, TX  75067


TEXAS PATRIOTS BASEBALL ORGANIZATION
9815 HEDDON OAKS CT
SPRING, TX  77379


TEXAS REGIONAL HOSPITAL LLC
1725 GREENVILLE AVENUE
DALLAS, TX  75206


TEXAS SPONSOR A HIGHWAY
3158 RED HILL AVE STE 200
COSTA MESA, CA  92626

TEXAS STATE BOARD OF PHARMACY
333 GUADALUPE STREET STE 3600
AUSTIN, TX  78701


TEXAS STATE BOARD OF PHARMACY
WILLIAM P HOBBY BUILDING SUITE 3500
333 GUADALUPE STREET
AUSTIN, TX  78701


TEXAS STATE TITLE LLC
4700 W SAM HOUSTON PKWY N SUITE 100
HOUSTON, TX  77041


TEXAS WEST OAKS HOSPITAL
6500 HORNWOOD
HOUSTON, TX  77074


TEXMASTER EXPRESS INC
MAZON ASSOCIATES INC
PO BOX 166858
IRVING, TX  75016-6858


THARP ROBERT C
113 E CRIDDLE
WAXAHACHIE, TX  75165


THE ADVISORY BOARD COMPANY
PO BOX 79461
BALTIMORE, MD  21279-0461


THE AHMUTY CORPORATION
COMMERCIAL INTERIORS
4300 W ROYAL LANE
IRVING, TX  75063


THE AMERICAN HIMALAYAN FOUNDATION
909 MONTGOMERY ST STE 400
SAN FRANCISCO, CA  94133

THE AMERICAN REGISTRY OF RADIOLOGIC
TECHNOLOGISTS
1255 NORTHLAND DRIVE
ST PAUL, MN  55120


THE BAKER COMPANY INC
PO DRAWER E
161 GATEHOUSE RD
SANFORD, ME  04073


THE CAMPBELL AGENCY INC
3838 OAK LAWN AVE STE 900
DALLAS, TX  75219


THE CONTINEO GROUP LLC
572 OAKDALE ROAD
ATLANTA, GA  30307


THE DENTAL BOX COMPANY INCSEE 4323
PO BOX 101430
PITTSBURGH, PA  15237


THE DENTAL BOX LLC
3400 EAST MCDOWELL
PHOENIX, AZ  85008


THE DENVER POST LLC
101 W COLFAX AVE
DENVER, CO  80202


THE FRIENDS OF LEAGUE
CITY SENIORS FOUNDATION
PO BOX 407
LEAGUE CITY, TX  77574


THE GALLOWAY SCHOOL PTO
3200 W BAY AREA BLVD
FRIENDSWOOD, TX  77546

THE GEORGE WASHINGTON UNIVERSITY
TAX DEPT
45155 RESEARCH PLACE
ASHBURN, VA  20147

THE GRAPHS MEDICAL PHYSICS INC
12358 N 88TH PLACE
SCOTTSDALE, AZ  85260

THE HOUSTON FOOD BANK INC
535 PORTWALL STREET
HOUSTON, TX  77029

THE ICEE COMPANY
1205 S DUPONT AVE
ONTARIO, CA  91761

THE MPR HOMEOWNERS ASSOCIATION
MOUNTAIN PARK RANCH HOA
15425 S 40TH PL STE 4
PHOENIX, AZ  85044

THE NORTH HIGHLAND COMPANY
3333 PIEDMONT ROAD
SUITE 1000
ATLANTA, GA  30305

THE PICARD GROUP
1200 CAMELLIA BLVD STE 101
LAFAYETTE, LA  70508

THE PLEXUS GROUP LLC
21805 FIELD PARKWAY STE 300
DEER PARK, IL  60010

THE RAWLINGS COMPANY
ATTN ERIC HINES FILE12ASI1003188
PO BOX 2000
LAGRANGE, KY  40031

THE RICHARDS GROUP INC RBMM
7007 TWIN HILLS AVE SUITE 200
DALLAS, TX  75231


THE RICHARDS GROUP INC
2801 NORTH CENTRAL EXPRESSWAY
DALLAS, TX  75204


THE RIDGEMONT COMPANY
1520 W WALNUT HILL LANE
IRVING, TX  75038


THE SAPLING COMPANY INC
1633 REPUBLIC RD
HUNTINGDON VALLEY, PA  19006


THE SUMMIT CLUB OF FLOWER MOUND
2300 OLYMPIA DRIVE 271736
FLOWER MOUND, TX  75027-1736


THE WOLF GROUP LLP
3900 WILLOW STREET
SUITE 250
DALLAS, TX  75226


THE WOODLANDS CONVENTION
AND VISITORS BUREAU
ATTN ALISANN SCHWEIKER
BUSINESS DEVELOPMENT
THE WOODLANDS, TX  77381-3901

THE WOODLANDS HIGH SCHOOL
BAND BOOSTER CLUB INC
PO BOX 130744
THE WOODLANDS, TX  77393


THE WOODLANDS HOLDING CO INC
LAND DEVELOPENT
13355 NOEL RD 22ND FLOOR
DALLAS, TX  75240

THE WOODLANDS LAND DEVELOPMENT
COMPANY LP
13355 NOEL RD 22ND FLOOR
DALLAS, TX  75240

THE WOODLANDS TOWNSHIP
2801 TECHNOLOGY FOREST BOULEVARD
THE WOODLANDS, TX  77381-3301

THEILER LISA
2613 EVERGREEN
PEARLAND, TX  77581

THEKKEKARAYIL GEORGE BIJI
708 CLEAR WATER DRIVE
LEWISVILLE, TX  75056

THEODORE P BIDDLE
405 SHERIDAN TRAIL BOX 7
IRVING, TX  75063

THEODORE STOLINSKY
1621 TREE LINE ROAD
FLOWER MOUND, TX  75028

THERMO FISHER SCIENTIFIC ASHEVILLELLC
28 SCHENCK PARKWAY STE 400
ASHEVILLE, NC  28803

THERRIEN THOMAS J
413 WHITNEY HARBOR
WINDSOR, CO  80550

THESTRUP LARS
4405 JANE STREET
BELLAIRE, TX  77401

THEVENOT REBECCA
505 HACKS VALLEY ROAD
BIG SPRING, TX  79720


THEXTON JOHN
12989 W 55TH PL
ARVADA, CO  80002


THIBODAUX VANDELLE M
4729 URAVAN ST
DENVER, CO  80249


THIBODEAUX MEREDITH
5211 BLOSSOMBURY COURT
KATY, TX  77449


THILMAN MICHELLE
5017 HIDDEN CREEK DR
GARLAND, TX  75043


THINNES SARAH
3430 WILLIE WAY
THE WOODLANDS, TX  77380


THOMAS ANTHONY GULLEY
2615 COUNTRY RIDGE LN APT 2301
ARLINGTON, TX  76006


THOMAS ASHLEY
109 DEERWOOD DRIVE
LAKE JACKSON, TX  77566


THOMAS BETTS POWER SOLUTIONS LLC
275 INVESTMENT COURT
VERONA, WI  53593

THOMAS CARLA L
2300 KATHRYN 524
PLANO, TX  75025


THOMAS CAROL
1012 MONADALE TRAIL
ROUND ROCK, TX  78664


THOMAS CHRYSTAL
1923 WINDY PLAIN CT
SPRING, TX  77388


THOMAS CLIFTON D
2617 MESA VALLEY DR
MCKINNEY, TX  75071


THOMAS DARYL K
6651 E JUNIPER AVE
SCOTTSDALE, AZ  85254


THOMAS HALL
1240 HILLVIEW DR
SUITE 200
SARASOTA, CO  34239


THOMAS II BENJAMIN
2203 MONTGOMERIE AVE
TROPHY CLUB, TX  76262


THOMAS JERIL R
6919 PATTERSON DR
MISSOURI CITY, TX  77459


THOMAS JESSICA L
12424 STEEPLEWAY BLVD 1217
HOUSTON, TX  77065

THOMAS JIMMIE
5036 N 82ND ST
SCOTTSDALE, AZ  85250


THOMAS JULIE
7620 PITCHER POINT
APT 106
FOUNTAIN, CO  80817


THOMAS LAKETIA
9450 FOREST SPRINGS DR
APT 3502
DALLAS, TX  75243


THOMAS MORGAN F
6115 EVERETT STREET
ARVADA, CO  80004


THOMAS PAUL
109 SLEEPY TRAIL
CIBOLO, TX  78108


THOMAS REPROGRAPHICS INC
THOMAS PRINTWORKS
600 CENTRAL EXPRESSWAY
RICHARDSON, TX  75080


THOMAS S HALL
1240 HILLVIEW DR
SUITE 200
SARASOTA, CO  34239


THOMAS SOY
6060 VILLAGE BEND DR APT 2305
DALLAS, TX  75206


THOMAS SUCHMOR
5126 CANDLEWOOD DRIVE
LEAGUE CITY, TX  77573

THOMAS TITLE ESCROW
16435 N SCOTTSDALE RD SUITE 405
SCOTTSDALE, AZ  85254


THOMAS W LEE RTA TAX ASSESSOR COLLECTOR
PO BOX 1368
FRIENDSWOOD, TX  77549-1368


THOMASON KELLY M
629 BLOSSOM FIELD RD
FOUNTAIN, CO  80817


THOMASSON TANYA
1217 CASTLEMAN DR
CEDAR HILL, TX  75104


THOMICA J JAMES
4317 BOCA BAY DR
DALLAS, TX  75244


THOMISEE KATHY
18126 HARMONY ESTATES LN
CYPRESS, TX  77429


THOMPSON ASHLEY A
10 N STAR RIDGE CIR
THE WOODLANDS, TX  77382


THOMPSON AUGUSTUS
1836 SAWMILL RD
DURANT, OK  74701


THOMPSON BROOKE
1509 GARDEN PARK DR
DEER PARK, TX  77536

THOMPSON CHRISTOPHER J
16010 W MIAMI ST
GOODYEAR, AZ  85338


THOMPSON CHRISTOPHER
10500 IRMA DR
3201
NORTHGLENN, CO  80233


THOMPSON CHRISTOPHER
3737 E TURNEY
110
PHOENIX, AZ  85018


THOMPSON EMELINE
13405 S 38TH STREET
PHOENIX, AZ  85044


THOMPSON ERICK
405 ROYAL OAK DRIVE
MURPHY, TX  75094


THOMPSON JUSTIN E
15662 W SIERRA
SURPRISE, AZ  85379


THOMPSON JUSTIN
1205 CROOKED CREEK CT
MIDLOTHIAN, TX  76065


THOMPSON LATERRICA S
6205 FALLBROOK DRIVE
GARLAND, TX  75043


THOMPSON QUENTIN S
10123 WINTON PARK DRIVE
SAN ANTONIO, TX  78250

THOMPSON SHERRI
8614 TIP TOP DR
JONESTOWN, TX  78645


THOMPSON STEVEN
4308 N ST ELIAS
MESA, AZ  85215


THOMPSON SURGICAL INSTRUMENTS INC
10170 E CHERRY BEND RD
TRAVERSE CITY, MI  49684


THOMPSON TAYLOR M
8006 AMESBURY LANE
ROWLETT, TX  75089


THOMPSON WILLIAM B
15310 CR 4018
KEMP, TX  75143


THORNE FREDERICK G
7 S CRESCENDO PATH PL
SHENANDOAH, TX  77381


THORNE HEATHER
3825 PONY TRACKS DR
COLORADO SPRINGS, CO  80922


THORNE LEE
2506 W GAMBIT
PHOENIX, AZ  85085


THORNTON 136TH MEDICAL CENTER LLC
13631 COLORADO BLVD
THORNTON, CO  80602

THORNTON JASON
5512 PINEWOOD DR
MCKINNEY, TX  75071


THORNTON LUANNE
4811 RIVERTREE LANE
SPRING, TX  77388


THORNTON MARTIN E
6005 MOSS ROSS LANE
AUBREY, TX  76227


THORNTON NANCY
5035 TOPAZ DRIVE
COLORADO SPRINGS, CO  80918


THORPE MARCI A
20023 E SAN TAN BLVD
QUEEN CREEK, AZ  85142


THRASH TEDDI
1111 W CUCHARRAS ST
COLORADO SPRINGS, CO  80904


THRASHER ANICA
914 MUSTAND DR
ALLEN, TX  75002


THREADGILL CONNIE
1511 HILLSIDE DRIVE
MIDLOTHIAN, TX  76065


THYSSENKRUPP ELEVATOR CORPORATION
114 TOWNPARK DRIVE NW SUITE 300
KENNESAW, GA  30144

TIDWELL CHRIS
1215 WHALEY DRIVE
GAINESVILLE, TX  76240


TIELKE REBECCA
1426 TEAL WAY
MIDLOTHIAN, TX  76065


TIERNEY ANGELA N
7423 GALLO
GRAND PRAIRIE, TX  75054


TIERPOINT TEXAS LLC
3004 IRVING BLVD
DALLAS, TX  75247


TIFFANY CARPENTER
119 AUTUMN TRAIL
RED OAK, TX  75154


TIFFANY FOUNDATION INC
ATTN ZEESHAWN SIDDIQUI
309 REGENCY PARKWAY STE 207
MANSFIELD, TX  76063


TIFFANY MOODY
212 E VIRGINIA ST
MCKINNEY, TX  75069


TIFI LA PORTE COWBOYS AND COWGIRLS
PO BOX 2111
LA PORTE, TX  77571


TIGCHELAAR MATTHEW E
4433 STUART STREET
DENVER, CO  80212

TIJUANA KELLY
1804 TIMBERLANE EST DR
HARVEY, LA  70058


TILL LARRY
55 WATERTREE DRIVE
THE WOODLANDS, TX  77380


TILSTRA JANICE
271 W GARNET AVE
GRANBY, CO  80446


TIM FIELDING
4009 SAINT JOHNS CIRCLE
CARROLLTON, TX  75010


TIM FIELDING
TAX DISTRIBUTION
LEWISVILLE, TX  75067


TIM MUELLER
2941 S LAKE VISTA DR STE 200
LEWISVILLE, TX  75067


TIM MUELLER
TAX DISTRIBUTION
LEWISVILLE, TX  75067


TIME WARNER CABLE CONSTRUCTION DEPT
ATTN RENEE LOPEZ
12012 N MOPAC EXPRESSWAY
AUSTIN, TX  78758


TIME WARNER CABLE ENTERPRISES LLC
60 COLUMBUS CIRCLE
NEW YORK, NY  10023

TIME WARNER CABLE ENTERPRISES LLC
PO BOX 60074
CITY OF INDUSTRY, CA  91716-0074


TIMOTHY GONZALEZ CENTER
MARK ART INSTALLATION
746 S LOS ANGELES 404
LOS ANGELES, CA  90014


TIMOTHY L FIELDING
4009 SAINT JOHNS CIRCLE
CARROLLTON, TX  75010


TINKHAM JACKIE
4816 CABLE DR
FORT WORTH, TX  76137


TINSTMAN CHANDA
281 N MAYHILL
DENTON, TX  76208


TIPP MICHELLE
7239 EAST KALIL
APT 106
SCOTTSDALE, AZ  85260


TISBY CEDRIC
4606 W PIONEER DRIVE
APT 326
IRVING, TX  75061


TITCHENELL JAMES E
4353 MT LINCOLN ST
BRIGHTON, CO  80601


TJK SERVICES INC
11811 UPHAM ST UNIT 4
BROOMFIELD, CO  80020

TL JONES ASSOCIATES INC
13667 N 87TH STREET
SCOTTSDALE, AZ  85260


TLC OFFICE SYSTEMS
8711 FALLBROOK
HOUSTON, TX  77064


TLC TONERLAND
PO BOX 660831
DALLAS, TX  75266-0831


TMCX SOLUTIONS LLC
8205 W WARM SPRINGS RD STE 110
LAS VEGAS, NV  89113


TMKY NADG FLINTRIDGE LP
8080 PARK LANE STE 740
DALLAS, TX  75231


TMKY NADG FRIENDSWOOD LP
8080 PARK LANE STE 800
DALLAS, TX  75231


TMKY NADG SOUTH SHORE LP
8080 PARK LN
STE 800
DALLAS, TX  75231


TMKYNADG FAIRFIELD LP
CO UCR DEVELOPMENT SERVICES
8080 PARK LANE SUITE 740
DALLAS, TX  75231


TOBIE RACHAEL C
2994 N PEARL CT
CASA GRANDE, AZ  85122

TODARO MATTHEW A
1119 DETROIT STREET
DENVER, CO  80206


TODD ALLISON
7800 B BRODIE LANE
AUSTIN, TX  78745


TODD SEVERSONCREATIVE MICRO TECH
717 W OLYMPIC BLVD 1904
LOS ANGELES, CA  90015-1497


TOG LLC
2605 W 7TH AVE
DENVER, CO  80204


TOLIVER REGINA G
23538 HIDDEN MAPLE DR
SPRING, TX  77373


TOLLESON SAVANNAH A
1021 POINT VISTA RD 6204
HICKORY CREEK, TX  75065


TOLLESON UNION HIGH SCHOOL DISTRICT 214
9801 W VAN BUREN ST
TOLLESON, AZ  85353


TOM C CLARK HIGH SCHOOL
BAND BOOSTER CLUB
5150 DEZAVALA RD
SAN ANTONIO, TX  78249


TOM CHIEKO
209 GLADE BRIDGE LN
DICKINSON, TX  77539

TOM D WIPPMAN
332 MAPLE AVE
HIGHLAND PARK, IL  60035


TOM HUSSEY PHOTOGRAPHY LLC
154 EXPRESS STREET
DALLAS, TX  75207


TOMAS CHRISTINE B
18931 BLUESTONE HOLLOW LN
TOMBALL, TX  77377


TOMBALL BOBCATS
31311 ANTONIA LN
TOMBALL, TX  77375


TOMBALL ISD
PO BOX 276
TOMBALL, TX  77377-0276


TOMPKINS REBECCA L
5463 S DUNKIRK WAY
CENTENNIAL, CO  80015


TONE JONATHAN
1002 BRADFORD LN
FORNEY, TX  75126


TONER CHRISTINE P
18655 CR 913
NEVADA, TX  75173


TONGE LATISHA
PO BOX 31637
HOUSTON, TX  77231

TONIS MAUREEN A
PO BOX 1098
WINTER PARK, CO  80482

TONY MARINELLO
3290 E CEDAR DR
CHANDLER, AZ  85249

TOOZE GEORGE
2105 E GRAND CANYON DR
CHANDLER, AZ  85249

TOP MEDICAL STAFFING LLC
16775 ADDISON ROAD
SUITE 615
ADDISON, TX  75001

TORRES COURTNEY
818 MEADOWGLEN CIR
COPPELL, TX  75019

TORRES HEATHER M
1216 SANDERSON LANE
ALLEN, TX  75002

TORRES MARLEEN
3101 18TH STREET
PLANO, TX  75074

TORRES MELANIE
3820 W IRWIN AVE
PHOENIX, AZ  85041

TORRES MYRA
6601 ARIEL STREET
HOUSTON, TX  77074

TORRES RAMIRO
1716 FOXGLOVE
LA PORTE, TX  77571


TORRES REBECCA
6814 W ST ANNE AVE
LAVEEN, AZ  85339


TORRES STEVE
504 TERRELL HWY
KAUFMAN, TX  75142


TORRES VIRGINIA
1180 MIDWAY RD
GOLIAD, TX  77963


TORREZ SHAUN
28808 N MARAVILLA DR
SAN TAN VALLEY, AZ  85143


TOSCANO DENISE
4509 EAST SOUTH FORK DR
PHOENIX, AZ  85044


TOSCANO GUIDO R
6320 COBBLESTONE LANE
ARLINGTON, TX  76001


TOSCANO GUIDO
6320 COBBLESTONE LANE
ARLINGTON, TX  76001


TOTAL BACKYARD SOLUTIONS
8511 RIGBY COURT
HUMBLE, TX  77346

TOTZ KENNETH A
10830 LONG SHADOW LANE
HOUSTON, TX  77024


TOTZ KENNETH
10830 LONG SHADOW LANE
HOUSTON, TX  77024


TOWER COMMONS LLC
224 12TH AVENUE
NEW YORK, NY  10001


TOWN OF FIRESTONE
151 GRANT AVE
PO BOX 100
FIRESTONE, CO  80520-0100

TOWN OF FLOWER MOUND
2121 CROSS TIMBERS RD
FLOWER MOUND, TX  75028


TOWN OF FLOWER MOUND
2121 CROSS TIMBERS ROAD
FLOWER MOUND, TX  75028


TOWN OF GILBERT
CO UTILITY DEPARTMENT
90 E CIVIC CENTER DRIVE
GILBERT, AZ  85296

TOWN OF GILBERT
UTILITY DEPARTMENT
PO BOX 52653
GILBERT, AZ  85286


TOWN OF HICKORY CREEK
1075 RONALD REAGAN AVE
HICKORY CREEK, TX  75065

TOWN OF PARKER
20120 E MAINSTREET
PARKER, CO 80138


TOWN OF PARKERCO
20120 E MAINSTREET
PARKER, CO 80138


TOWNSEND CATHERINE
2357 HOMEWOOD LANE
GRAND PRAIRIE, TX 75050


TQUALLIKKA FACHIN SHAVERSTACA SHAVERS
1595 SOUTH OLD ORCHARD LANE 630
LEWISVILLE, TX 75067


TRACI BOWEN
TAX DISTRIBUTION
LEWISVILLE, TX 75067


TRADEMARKS PROMOTIONAL PRODUCTS LP
11333 TODD STREET
HOUSTON, TX 77055


TRAHAN DANE
1907 PILGRIMAGE CT
RICHMOND, TX 77406


TRAMP DOUG
6715 WHITE TAIL LANE
ARLINGTON, TX 76002


TRAN CHAU N
3768 CHATHAM COURT DRIVE
ADDISON, TX 75001

TRAN DIEM
1730 OAK VALLEY DR
KEMAH, TX  77565


TRAN HOA H
4702 120TH BLVD
LUBBOCK, TX  79424


TRAN HUYEN B
16101 WHITE RIVER BLVD 21303
PFLUGERVILLE, TX  78660


TRAN LY T
5606 BROOKWAY WILLOW DRIVE
SPRING, TX  77379


TRAN TUYET ELIZABETH T
6317 LOST VALLEY DRIVE
THE COLONY, TX  75056


TRAN VY
424 WINCHESTER DR
CELINA, TX  75009


TRANE US INC
PO BOX 845053
DALLAS, TX  75284-5053


TRANSMOTION MEDICAL INC
1441 WOLF CREEK TRAIL
SHARON CENTER, OH  44274-0302


TRAVIS COUNTY CLERK
PO BOX 149325
AUSTIN, TX  78714-9325

TRAVIS COUNTY TAX OFFICE
PO BOX 149328
AUSTIN, TX  78714-9328


TRAVIS COUNTY TAXING AUTHORITY
5501 AIRPORT BLVD
AUSTIN, TX  78751-1410


TRAVIS CRYSTAL L
2000 DRY CREEK DRIVE
ROUND ROCK, TX  78681


TRAVIS DINAH
503 PARKVIEW DR
MCKINNEY, TX  75070


TRAVIS MARION FOUNDATION
PO BOX 1485
DOYLESTOWN, PA  18901


TRAXLER JEREMY C
2500 LOUIS HENNA BLVD
APT 1301
ROUND ROCK, TX  78664


TREADAWAY BRUCE M
9410 RAINBOW CREEK
SAN ANTONIO, TX  78245


TREASURERJEFFERSON COUNTY COLORADO
100 JEFFERSON COUNTY PARKWAY 2520
GOLDEN, CO  80419


TREIBEL CATHERINE M
18315 YELLOWSTONE TRAIL
HUMBLE, TX  77346

TREVINO GUSTAVO
14930 PLUMTEX DR
HUMBLE, TX  77396


TREVINOMARTIN ANNABELL L
161 ALBATROSS COVE
0
BUDA, TX  78610

TREVINOMCDONALD ELSA
18580 FM 1484
CONROE, TX  77303


TRIANIM HEALTH SERVICES INC
25197 NETWORK PLACE
CHICAGO, IL  60673-1251


TRIBRIDGE HOLDINGS LLC
4830 W KENNEDY BLVD STE 890
TAMPA, FL  33609


TRICARE FINANCE SOUTH REGION
PO BOX 100279
COLUMBIA, SC  29202-3279


TRICARE
PO BOX 100279
COLUMBIA, SC  29202-3279


TRICOR DIRECT INC EMEDCO
2491 WEHRIE DR
WILLIAMSVILLE, NY  14221


TRIGENIS EMMANUEL
307 DOLCETTO COURT
LAKEWAY, TX  78738

TRILAKES CHAMBER OF COMMERCE
300 HIGHWAY 105
MONUMENT, CO  80132


TRINGLER CONNIE
6105 KINGS RD
DOUBLE OAK, TX  75077


TRINITY CHRISTIAN ACADEMY
17001 ADDISON RD
ADDISON, TX  75001


TRINITY PHYSICS CONSULTING
PO BOX 670675
DALLAS, TX  75267-0675


TRIPLETT SYLVIA
3870 PONTE AVE
APT 570
ADDISON, TX  75001


TROSKA BARBARA L
14234 W LISBON LN
SURPRISE, AZ  85379


TROUTZ KENNETH
7951 COLLIN MCKINNEY PARKWAY 4094
MCKINNEY, TX  75070


TRUE VIEW WINDOWS
3002 E ELWOOD ST
PHOENIX, AZ  85040


TRUJILLO ASHLEY
1015 TRAPPER DR
FORT LUPTON, CO  80621

TRUJILLO HENRIETTA
8610 SOUTHWESTERN BLVD APT 2510
DALLAS, TX  75206


TRUJILLO JORGE D
3207 BAMMEL LANE
HOUSTON, TX  77098


TRUJILLO JR JIMMY F
2225 E 129TH AVE
THORNTON, CO  80241


TRUJILLO RAFAEL
5202 LIVERPOOL WAY
DENVER, CO  80249


TRULY SHELLI
PO BOX 108
LAPORTE, TX  77572


TRUMAN BLOCKER III
12720 HILLCREST ROAD
DALLAS, TX  75230


TRUMP MIAMI RESORT MANAGEMENT LLC
4400 NW 87TH AVE
MIAMI, FL  33178


TRUONG HANH
26902 WOODED CANYON DR
KATY, TX  77494


TRUONG HONG
1311 BINGHAM
UNIT D
HOUSTON, TX  77007

TRUONG VINH
31815 FOREST OAK LN
CONROE, TX  77385


TSOBGNY FRANCINE
3303 MARIS WAY
HUMBLE, TX  77338


TSYSTEM INC
4020 MCEWEN DR STE 200
DALLAS, TX  75244


TTM ASSOCIATES INC TEXAS TURF MANAGEMENT
PO BOX 482
HOCKLEY, TX  77447


TUBBS LEUNDRA
6618 HILLGREEN DRIVE
ARLINGTON, TX  76002


TUCCI VERONICA T
1026 POINT ISABEL LANE
FRIENDSWOOD, TX  77546


TUCKER CHERRI L
1220 PARKVIEW TRAIL
RED OAK, TX  75154


TUCKER JENNIFER
5113 BROKEN BOW DRIVE
FORT WORTH, TX  76137


TUCKER TIARRA C
700 MIRKES PKWY
DESOTO, TX  75115

TUCKER TROY
2457 ELM VALLEY
LITTLE ELM, TX  75068


TUGGLE TROY R
34109 LYTTLE DOWDLE DR
GOLDEN, CO  80403


TULLIS JENNIFER L
8653 CLARK ROAD
PLANTERSVILLE, TX  77363


TULLOUS GLEN
4228 WHITFIELD AVE
FORT WORTH, TX  76109


TULLY JANET
5505 E MCLELLAN RD 78
MESA, AZ  85205


TURNBOW MARGARET
16220 CO RD
221
FORNEY, TX  75126


TURNBULL TIMOTHY L
758 COURTENAY DRIVE
ATLANTA, GA  30306


TURNER AMY
292 CR 2132
QUITMAN, TX  75783


TURNER BRIDGET
2807 W UINTAH ST
UNIT C
COLORADO SPRINGS, CO  80904

TURNER CONSTRUCTION COMPANY
10100 NORTH CENTRAL EXPRESSWAY
SUITE 600
DALLAS, TX  75231

TURNER GAIL
5952 S EAGLE ST
CENTENNIAL, CO  80016

TURNER LANCE A
2520 LAKESHORE DR
FLOWER MOUND, TX  75028

TURNER LAURENCE D
5816 NORTH 10TH PLACE
PHOENIX, AZ  85014

TURNER LEIGHA D
5996 RED CEDAR RD
ARDMORE, OK  73401

TURNER PAMELA G
8900 INDEPENDENCE PKWY 33104
PLANO, TX  75025

TURNER SHERRI
440 N EUCALYPTUS PL
CHANDLER, AZ  85225

TURNER TEKELIA H
5815 FALAISE GAP RD
APT B
FORT CARSON, CO  80902

TURRUBIARTE AMBER
6300 PENINA TRAIL
DENTON, TX  76210

TW MECHANICAL
5120 FRANZ ROAD
KATY, TX  77493


TWALIPO SIMON
6910 SKILLMAN ST 2010
DALLAS, TX  75231


TWITCHELL TIMOTHY
4008 LOUETTA RD228
SPRING, TX  77388


TWITTY KRISTIN
3504 ASTER LN
ROWLETT, TX  75088


TWO HARBOUR SQUARE LP
3027 MARINA BAY DRIVE STE 355
LEAGUE CITY, TX  77573


TXTREME PROMOTIONS LLC
PO BOX 2015
HUMBLE, TX  77347


TXU ENERGY
6555 SIERRA DR
IRVINGTON, TX  75039-2479


TXU ENERGY
PO BOX 650638
DALLAS, TX  75265-0638


TYCO FIRE SECURITY US MANAGEMENT INC
9 ROSZEL RD
PO BOX 8799
PRINCETON, NJ  08543-8799

TYE BRIDGETTE
2811 WHISPERING CREEK
FRESNO, TX  77545


TYLER DEBORAH K
7931 GREEN LAWN DR
HOUSTON, TX  77088


TYLER MATTHEW D
5009 E CORRINE DR
SCOTTSDALE, AZ  85254


TYNISHA GRIFFIN
2601 WYOMING DR
MARRERO, LA  70072


UBALDE VINSON
3323 MCCUE ROAD APT 1513
HOUSTON, TX  77056


UBERMEDIA INC
130 WEST UNION STREET
PASADENA, CA  91102


UBUNGEN CERYL
98 SEAGULL CIRCLE
COLORADO SPRINGS, CO  80921


UCH ER
2941 SOUTH LAKE VISTA DR
LEWISVILLE, TEXAS  75067


UCHEALTH BROOMFIELD HOSPITAL LLC
11820 DESTINATION DRIVE
BROOMFIELD, CO  80021

UCHEALTH COLORADO SPRINGS HOSPITAL LLC
5623 PULPIT PEAK VIEW
COLORADO SPRINGS, CO  80918


UCHEALTH PARTNERS LLC
2941 LAKE VISTA DRIVE
LEWISVILLE, TX  75067


UCR DEVELOPMENT SERVICES LLC
8080 PARK LANE SUITE 800
DALLAS, TX  75231


UHC
PO BOX 740800
ATLANTA, GA  30374


UHC
PO BOX 740801
ATLANTA, GA  30374


ULINE
PO BOX 88741
CHICAGO, IL  60680-1741


ULLOA DIANA E
4045 W BELL RD APT 2080
PHOENIX, AZ  85053


ULLRICH GARRICK S
12338 W GOULD AVENUE
LITTLETON, CO  80127


ULRICH ROCHELLE C
10133 FAIRPLAY ST
COMMERCE CITY, CO  80022

ULTRALINQ HEALTHCARE SOLUTIONS INC
236 WEST 30TH ST 3RD FLOOR
NEW YORK, NY  10001


UMAKANTBHAI PATEL
912 VINTAGE DR
KENNER, LA  70065


UMBARGER ALICIA A
3905 COLWICK CT
PLANO, TX  75023


UMR
2700 MIDWEST DRIVE
ONALASKA, WI  54650


UNDIEMI VINCENZO
10518 LANDSDOWNE POINTE DR
SPRING, TX  77379


UNGERLEIDER BARRY I
2600 W 7TH STREET 2538
FORT WORTH, TX  76107


UNIQUE PHARMACEUTICALS LTD
5920 S GARLAND BRUCE DRIVE
STE 500
TEMPLE, TX  76502


UNITED BEHAVIORAL HEALTH
425 MARKET ST 14TH FLOOR
SAN FRANSICO, CA  94105


UNITED BLOOD SERVICES
PO BOX 53022
PHOENIX, AZ  85072-3022

UNITED HEALTHCARE
PO BOX 30555
SALT LAKE CITY, UT  84130-0555


UNITED HEALTHCARE
PO BOX 740802
ATLANTA, GA  30374-0802


UNITED HEALTHCAREOPTUM
75 REMITTANCE DRIVE
CHICAGO, IL  60675-6019


UNITED POWER INC
500 COOPERATIVE WAY
BRIGHTON, CO  80603


UNITED RESTAURANT SUPPLY INC
725 CLARK PLACE
COLORADO SPRINGS, CO  80915


UNITED SPECIALTY ADVERTISING LLC
PO BOX 150341
FORT WORTH, TX  76108


UNITED STATES ENDOSCOPY GROUP INC
5976 HEISLEY RD
MENTOR, OH  44060


UNITED STATES POSTAL SERVICE
STAMP FULFILLMENT SERVICES
8300 NE UNDERGROUND DRIVE
KANSAS CITY, MO  64144


UNITED TELE DATA INC THE TELECOM SPOT
8403 CROSS PARK DRIVE STE 3H
AUSTIN, TX  78574

UNITEDHEALTH GROUP RECOVERY SVC
PO BOX 740804
ATLANTA, GA  30374-0804


UNITY SEARCH LLC
5420 LBJ FREEWAY SUITE 1950
DALLAS, TX  75240


UNIVERSAL HOSPITAL SERVICES INC
6625 W 78TH ST STE 300
MINNEAPOLIS, MN  55439


UNIVERSAL MEDICAL INC
PO BOX 467
NORWOOD, MA  02062-1467


UNIVERSAL PROTECTION SERVICE LP ALLIED
UNIVERSAL SECURITY SERVI
PO BOX 310012374
PASADENA, CA  91110-2374


UNIVERSITY OF COLORADO HEALTH
12605 E 16TH AVE
AURORA, CO  80045


UNIVERSITY OF COLORADO HEALTH
7901 E LOWRY BLVD
SUITE 350
DENVER, CO  80230


UNIVERSITY OF COLORADO
HOSPITAL AUTHORITY
12401 E 17TH AVE
AURORA, CO  80045


UNIVERSITY PHYSICIANS INC
PO BOX 110247
AURORA, CO  80042-0247

UNUM LIFE INSURANCE
PO BOX 403748
ATLANTA, GA  30384-3748


UPS
PO BOX 72470244
PHILADELPHIA, PA  19170-001


UPSON MICHELLE
2051 BRAZOS COURT
GRAND PRAIRIE, TX  75052


UPTERGROVE RICHARD W
43590 FM 2481
HICO, TX  76457


UPTODATE INC
230 THIRD AVE
WALTHAM, MA  02451


URAN KIMBERLY
16011 WILLIAMS PLACE
BROOMFIELD, CO  80023


URBAN FIRE PROTECTION INC
222 S TOWN EAST BLVD
MESQUITE, TX  75149


URBANCZYK JENNIFER N
2899 FAWN RIDGE CIR
PARKER, CO  80138


URBINA ORLANDO J
1309 LOGAN DRIVE
LEANDER, TX  78641

URHOGHIDE NOYOZE
1226 WATERFORD WAY
ALLEN, TX  75013


URIBE KIMBERLY S
11832 MONROE WAY
THORNTON, CO  80233


URODA KRIS
15215 BERRY TRAIL 108
DALLAS, TX  75248


URRUSQUIETA ARIANA
8802 STONEFAIR LN
HOUSTON, TX  77075


US BANK ACF TAX EASE OHIO LLC
LOCKBOX 005191
PO BOX 645191
CINCINNATI, OH  45264-5191


US MEDEQUIP INC
PO BOX 41321
HOUSTON, TX  77241


US REGENCY RETAIL I LLC
PO BOX 677390
DALLAS, TX  75267-7390


US SECURITIES EXCHANGE COMMISSION
PO BOX 979081
ST LOUIS, MO  63197-9000


USGN INC
1430 E MISSOURI AVE STE 269
PHOENIX, AZ  85014

UTLEY KRISTI
1751 E QUAIL RUN RD
ROCKWALL, TX  75087


UTLEY TIMOTHY
2008 MACAO PL
PLANO, TX  75075


VACCARELLO ANTHONY
425 W PEBBLE BEACH DR
TEMPE, AZ  85282


VALADEZ ADRIANNA M
15805 W MONROE ST
GOODYEAR, AZ  85338


VALADEZ VICKY
19310 W MADISON ST
BUCKEYE, AZ  85326


VALBUENA ELSA
6019 METTLER LN
RICHMOND, TX  77469


VALDES JUAN
627 WOODHAVEN PL
RICHARDSON, TX  75081


VALDEZ GREGORY T
5325 PARADOX DRIVE
COLORADO SPRINGS, CO  80923


VALDEZ REBECCA
217 W 7TH STREET
DEER PARK, TX  77536

VALDOVINOS SUSIE
3930 ELLSTON PLACE
COLORADO SPRINGS, CO  80907


VALDUGA JANEE
6860 S ZEPHYR CT
LITTLETON, CO  80128


VALENTI HOLLIS
263 PRIMROSE DR
LOVELAND, CO  80537


VALERIE MONIQUE MATHIS
509 DAVIDSON DR
GARLAND, TX  75040


VALLADARES LLC ALPHAGRAPHICS CO
12445 E 39TH AVE STE 505
DENVER, CO  80239


VALLE CHRISTOPHER J
18 NORTH SHASTA BEND CIRCLE
THE WOODLANDS, TX  77389


VALLE DEANA
17713 GOLDEN VALLEY DR
MANOR, TX  78653


VALLE JASON
2419 W PLATTE AVE
COLORADO SPRINGS, CO  80904


VALLE JORGE
3207 EGRET MEADOW LANE
HOUSTON, TX  77084

VALLE WENDY R
9512 FALCONS FIRE DRIVE
MCKINNEY, TX  75070


VALLEJOS KRYSTAL L
3632 S QUATAR WAY
AURORA, CO  80018


VALLEY FORGE INSURANCE COMPANY CNA
333 S WABASH AVE STE 300
CHICAGO, IL  60604


VALLEY RANCH TOWN CENTER ONE LTD
1400 WOODLOCH FOREST DR STE 200
THE WOODLANDS, TX  77380


VALUE MANAGEMENT GROUP LLCVMG HEALTH
2515 MCKINNEY AVENUE SUITE 1500
DALLAS, TX  75201


VALUE MANAGEMENT GROUP
2515 MCKINNEY AVE SUITE 1500
DALLAS, TX  75201


VAN CLEVE HEATHER
7934 CENOTE DR
SAN ANTONIO, TX  78254


VAN DUYNE STACY M
2525 E 104TH AVE
APARTMENT 217
THORNTON, CO  80233


VAN PELT LISE A
4571 CROSSVINE DRIVE
PROSPER, TX  75078

VAN ROEKEL STEPHEN N
210 LAVACA STREET 1808
AUSTIN, TX  78701


VAN ROEKEL STEPHEN N
210 LAVACA STREET
1808
AUSTIN, TX  78701


VAN SCHEPEN SHETERA
4544 SHADOWRIDGE DR
THE COLONY, TX  75056


VAN WINKLE JUSTIN
2008 CHOCTAW RIDGE DRIVE
LEWISVILLE, TX  75067


VANBUSKIRK DAWN T
8143 BELLETERRE DR
FOUNTAIN, CO  80817


VANCLEAVE AMY G
42 S MOSSROCK
THE WOODLANDS, TX  77380


VANDAGRIFF NATALIE
1335 GREAT TWINS ROAD
LIVERMORE, CO  80536


VANDERBERG DARRIN
4693 S VIVIAN CT
MORRISON, CO  80465


VANDERWILT DEBBIE
460 VZ COUNTY ROAD 3428
WILLS POINT, TX  75169

VANDETTE SYDNEY
14519 CYPRESS GREEN DRIVE
CYPRESS, TX  77429


VANDEVANDER PATRICIA L
2543 S FRANKLIN ST
DENVER, CO  80210


VANG BLIA
841 DRAKE ST
DENVER, CO  80221


VANG MICHELE
1632 PALMER LN
ERIE, CO  80516


VANN JOSHUA
4646 MUELLER BLVD
3068
AUSTIN, TX  78723


VANTRESS LARA
2102 ESTRELLA AVE
LOVELAND, CO  80538


VAQUERA SARAH
1135 AUTUMN MIST WAY
ARLINGTON, TX  76005


VARANATH SALINA S
1806 PECAN GROVE
CARROLLTON, TX  75007


VARELA CLAUDIA
7711 GREY GOOSE TRL
ARLINGTON, TX  76002

VARGA LISA A
261 MEADOW VIEW PARKWAY
ERIE, CO  80516


VARGAS ACEVEDO TARA N
1727 WEST EMELITA AVE
APT 2096
MESA, AZ  85202


VARGAS GINA
1207 MEADOWLARK LN
SUGAR LAND, TX  77478


VARGASWOLDEGIORGIS PERLA
2339 ALDERGATE DR
ARLINGTON, TX  76012


VARGAZ EMILIE
7787 W CHAMA DRIVE
PEORIA, AZ  85383


VARKEY GEORGE
202 WILLARDS WAY
STAFFORD, TX  77477


VARNER DEBBIE
17726 THEISS MAIL ROUTE
SPRING, TX  77379


VARNER JEFFREY K
11900 RUST RD
AUSTIN, TX  78750


VARUGHESE ABRAHAM P
5910 GREENWAY MANOR LN
SPRING, TX  77373

VASQUEZ EVA
711 FM 1959
APT 1504
HOUSTON, TX  77034

VASQUEZ EVA
711 FM 1959
APT 407
HOUSTON, TX  77034

VASQUEZ JOHNNY
12911 BEDELL BRIDE LN
HUMBLE, TX  77346

VASQUEZ JULIO C
366 STENNIS
KYLE, TX  78640

VASQUEZ MARIA
6310 N SHILOH RD 1336
GARLAND, TX  75044

VAUGHAN CATHIE M
2050 FM 423 RD
302
LITTLE ELM, TX  75068

VAUGHAN JEANETTE T
10059 COUNTY ROAD 470
BLUE RIDGE, TX  75424

VAUGHAN TANIA
8410 S WESTMORELAND RD 1306
DALLAS, TX  75237

VAUGHN LARA
2400 BUSINESS CENTER DR APT 6315
PEARLAND, TX  77584

VAULTZ SELINA
12511 BLINNWOOD LN
HOUSTON, TX  77070


VAZQUEZ SARAH N
9138 W MELINDA LN
PEORIA, AZ  85382


VEDATI DURGA P
1644 TUSCAN RIDGE CIRCLE
SOUTHLAKE, TX  76092


VEDELLS MD LLC
10900 KING BAY DRIVE
BOCA RATON, FL  33498


VEGA ANA M
7979 N ELDRIDGE PKWY
HOUSTON, TX  77041


VEGA DANIEL
4011 SAN PEDRO
HOUSTON, TX  77013


VEGA JULISSA A
7979 NORTH ELDRIDGE PARKWAY
HOUSTON, TX  77041


VEJSIRI NOVANH
7016 BOWMAN ROBERTS
FORT WORTH, TX  76179


VELA ELISA M
PO BOX 173
MANOR, TX  78653

VELA JONATHAN
2427 N RANCH ESTATES BLVD
NEW BRAUNFELS, TX  78130


VELARDE JIMMY
10115 CEDARVALE
SAN ANTONIO, TX  78245


VELASCO DARLENE P
7760 WEST PIPESTONE PLACE
PHOENIX, AZ  85035


VELASCO FRANKLIN
1108 BRAD PARK
CONROE, TX  77304


VELASQUEZ LYDIA R
7126 S 10TH STREET
PHOENIX, AZ  85042


VELDHUIZEN ROBYN
9146 W BENT TREE DR
PEORIA, AZ  85383


VELEZ CHRISTINE
1911 RIVERLAWN DR
KINGWOOD, TX  77339


VELEZ PHUONG J
115 SILVER MINNOW PL
MONTGOMERY, TX  77316


VELOCITY BOYS INC THE FEET INC
3825 E MULBERRY ST 2A
FORT COLLINS, CO  80524

VENN STEPHANIE L
5251 RUSTIC AVE
FIRESTONE, CO  80504


VENTURA DIANA M
8000 UPTOWN N1106
BROOMFIELD, CO  80021


VENTURE SUPPORT NETWORK LLC
18521 E QUEEN CREEK RD
STE 105434
QUEEN CREEK, AZ  85142


VERATHON INC
20001 NORTH CREEK PARKWAY
BOTHELL, WA  98011


VERDONI LUNDY L
18382 W LA MIRADA DR
GOODYEAR, AZ  85338


VERIDUS LLC
111 W MONROE STREET SUITE 1111
PHOENIX, AZ  85003


VERITY RECRUITING INC
5068 W PLANO PARKWAY 272
PLANO, TX  75093


VERIZON COMMUNICATIONS
140 W ST
NEW YORK, NY  10007


VERIZON COMMUNICATIONS
PO BOX 920041
DALLAS, TX  75392-0041

VERIZON SOUTHWEST
PO BOX 920041
DALLAS, TX  75392-0041


VERIZON WIRELESS SERVICES LLC
ONE VERIZON WAY
BASKING RIDGE, NJ  07920


VERIZON WIRELESS SERVICES LLC
PO BOX 660108
DALLAS, TX  75266-0108


VERNITA GALLOWAY
4287 BELT LINE ROAD 124
ADDISON, TX  75001


VERNON ALLISON
309 ARBOR LANE
HASLET, TX  76052


VHS SAN ANTONIO PARTNERS LLC
BAPTIST HEALTH SYSTEM
LABORATORY OUTREACH
MAIL STATION 88 ATTN JOE PAREDES
SAN ANTONIO, TX  78219-3106

VIADO MONICA C
4132 E PARK AVE
GILBERT, AZ  85234-0700


VIALPANDO APRIL
9156 W 88TH CIRCLE
WESTMINSTER, CO  80021


VIC THE PICC SOUTHWEST LLC
1351 E PINE ST
SUITE F
LODI, CA  95240

VICK JENNIFER L
22639 CUTTER MILL DRIVE
SPRING, TX  77389


VICK JENNIFER
2109 SAWDUST RD
APT 25204
THE WOODLANDS, TX  77380

VICKREY ASSOCIATES INC
12940 COUNTRY PARKWAY
SAN ANOTNIO, TX  78216


VICTOR DENISE K
16315 CYPRESS VALLEY DRIVE
CYPRESS, TX  77429


VICTORIA PAMELA E
3826 LUCA STREET
HOUSTON, TX  77021


VICTORY LAKES MEDICAL CENTER LLC
1535 W FM 646
LEAGUE CITY, TX  77573


VIDACARE CORPORATION
4350 LOCKHILL SELMA SE 150
SHAVANO PARK, TX  78249


VIDAL STEVE
753 S COPPELL RD
BOX 1333
COPPELL, TX  75019


VIGIL STEPHANIE
2122 SQUAWBUSH RIDGE GROVE
COLORADO SPRINGS, CO  80910

VIGRASS TAMARA R
8206 N WASHINGTON ST 38
THORNTON, CO  80229


VILLAGE OTTER SWIM TEAM
2261 NORTHPARK DR 514
KINGWOOD, TX  77339


VILLALOBOS CYNTHIA
3229 STEVEN DRIVE
PLANO, TX  75023


VILLALOBOS JOHN A
11302 TUMBLEWEED WAY
PARKER, CO  80138


VILLALPANDO SUJEY
16803 IMPERIAL VALLEY DRIVE APT 07060
HOUSTON, TX  77060


VILLANUEVA ASHLEY
2107 CHALICE RD
ARLINGTON, TX  76014


VILLANUEVA SARA
3501 PINTO COURT
ARLINGTON, TX  76017


VILLANUEVA WENDY
630 SMITH AVE
17
PASADENA, TX  77504


VILLARREAL JOE A
13710 PARK ROW APT 2404
HOUSTON, TX  77084

VILLARREAL LAUREN
6303 W SHADY SHORES RD
APT 816
DENTON, TX  76208

VILLET CONNIE
7084 BEECH ST
X
GAYLORD, MI  49735

VINCENT FRANCES
29023 ERICA LEE CT
KATY, TX  77494

VINCENT JASON A
16135 W DESERT FLOWER DR
GOODYEAR, AZ  85395

VINCENT MONTE D
29023 ERICA LEE CT
KATY, TX  77494

VINCENT TAUSHA
1308 WESTMONT DR
MCKINNEY, TX  75070

VINCENT VICTORIA
6100 BROWNING DR
20203
NORTH RICHLAND HILLS, TX  76180

VINES JEFF
2603 KING ARTHUR BLVD
LEWISVILLE, TX  75056

VINSON CHARLES E
2509 BRANCH CREEK ROAD
VENUS, TX  76084

VINSON ELKINS LLP
1001 FANNIN ST STE 2500
HOUSTON, TX  77002


VINTON JULIE
3925 DEVRNE DRIVE
COLLEGE STATION, TX  77845


VIOLETTE JOHN E
31350 E 160TH COURT
HUDSON, CO  80642


VIOLETTE JOHN
10261 NUCLA STREET
COMMERCE CITY, CO  80022


VISTA DEL SUR PARENT TEACHER
ORGANIZATION INC
3908 W SOUTH MOUNTAIN AVE
LAVEEN, AZ  85339


VISUAL NATURE IMAGES INC
MARK SKALNY PHOTOGRAPHY
1751 W LAREDO ST
CHANDLER, AZ  85224


VITELA SALINA
6835 SHADOW RUN
SAN ANTONIO, TX  78250


VIVIANO ANNE
12818 FOREST MEADOW DRIVE
CYPRESS, TX  77429


VIZIENT INC
290 E JOHN CARPENTER FREEWAY
IRVING, TX  75062

VO DON
7175 W MARLETTE AVE
GLENDALE, AZ  85303


VO FRANK
4669 DURBAN PARK
PLANO, TX  75024


VO PHUNG T
5907 CIELO RANCH
SAN ANTONIO, TX  78218


VO TUONG M
18419 HARLOW DR
TOMBALL, TX  77377


VOCUS INC USE 4030
12051 INDIAN CREEK COURT
BELTSVILLE, MD  20705


VOEGELE PATTI
2600 ELLIOTT AVENUE
MANSFIELD, TX  76063


VOGAN DRUMMOND
6265 E ORION STREET
MESA, AZ  85215


VOLT MASTER ELECTRIC INC
11420 DOVER STREET
HOUSTON, TX  77031


VON HUSBANDS RED BARN BARBQ
4913 COLLEYVILLE BLVD
COLLEYVILLE, TX  76034

VONSTEIN BERTINA
1814 BLAIR OAK DR
LEWISVILLE, TX  75067


VORA TARIQ
2912 GREENFIELD COURT
RICHARDSON, TX  75082


VORNHOLT MARY
10474 VICTOR STREET
COMMERCE CITY, CO  80022


VORTEX COLORADO INC
FILE 1525
1801 W OLYMPIC BLVD
PASADENA, CA  91199-1525

VORTEX INDUSTRIES INC
FILE 1095
1801 W OLYMPIC DR
PASADENA, CA  91199-1095

VOSE JULIE A
11716 WILD PEAR LANE
FORT WORTH, TX  76244


VOSS MELANIE
2329 HOSKINS DRIVE
HOUSTON, TX  77080


VRAA ERIC P
2215 E EL SENDERO DRIVE
CAVE CREEK, AZ  85331


VRANA BRETT A
209 N 5TH ST
BEASLEY, TX  77417

VRE DALLAS NORTHWEST LLC
1211 S WHITE CHAPEL BLVD
SOUTHLAKE, TX  76092


VRE LEGACY LLC
CO VERDAD REAL ESTATE
1211 SOUTH WHITE CHAPEL BLVD
SOUTHLAKE, TX  76092


VRE LITTLE ROAD LLC
1211 SOUTH WHITE CHAPEL BLVD
SOUTHLAKE, TX  76092


VRE MARSHBELTLINE LLC
1211 SOUTH WHITE CHAPEL BLVD
SOUTHLAKE, TX  76092


VU ANH D
9122 W COOLBROOK AVENUE
PEORIA, AZ  85382


VU LAN
5207 BRISTOL BANK CT
HOUSTON, TX  77041


VU LINH
2204 GREENSBOROUGH LN
ARLINGTON, TX  76001


VUE SAMANTHA
3125 E 109TH AVE
NORTHGLENN, CO  80233


W WAGENSEIL TESTAMENTARY TRUST
FBO GAIL GELLES
1986 ARRIBA DRIVE
CARPINTERIA, CA  93013

WACKER ADRIENNE
1814 SWAIM COURT
ARLINGTON, TX  76001


WACO FILTER CORPORATION
DBA AIR ENERGY SYSTEMS SERVICES LLC
3828 E ROESER RD
PHOENIX, AZ  85040


WADE JORDAN
1224 E HICKORY ST
DENTON, TX  76205


WADE LISA L
151 CONESTOGA COURT
RHOME, TX  76078


WADE MELINDA K
14402 PAVILLION POINT 1187N
HOUSTON, TX  77083


WADE MICHAEL
114 FIELDWOOD CT
FORNEY, TX  75126


WADE TEKEISHA
9554 TANK RD
CRYSTAL SPRINGS, MS  39059


WADE TRESSA R
107 LACEY CT
DECATUR, TX  76234


WADSWORTH BELLEVIEW MEDICAL CENTER LLC
S WADSWORTH AND W BELLEVIEW
LITTLETON, CO  80123

WADSWORTH FLAGSTAFF LLC
166 EAST 14000 SOUTH SUITE 210
DRAPER, UT  84020


WAGEMAN DAVID
7138 SEDONA HILLS DRIVE
BERTHOUD, CO  80513


WAGEWATCH INC
7373 N SCOTTSDALE RD C150
SCOTTSDALE, AZ  85253


WAGNER ALECIA N
1702 N RUDDELL STREET
APARTMENT 209
DENTON, TX  76209


WAGNER COURTNEY
3910 NEWTON ST
DENVER, CO  80211


WAGNER JENNIFER
2124 COLUMBIA DRIVE
FLOWER MOUND, TX  75022


WAGNER JENNY
2955 BLUE SKY CIR UNIT 6106
ERIE, CO  80516


WAGNER JODI
16666 GAYLORD STREET
THORNTON, CO  80602


WAGNER NICKOLAS
2116 CENTRAL PARK DR
WYLIE, TX  75098

WAGNER RICHARD H
18200 CANTLE COURT
COLLEGE STATION, TX  77845


WAHLBERG SARAH J
522 W CELESTE DR
GARLAND, TX  75041


WAHRMUND VALERIE
828 EASTRIDGE CIR
RED OAK, TX  75154


WAKEFIELD WAYNE
3601 E BLANCHE DR
PHOENIX, AZ  85032


WAKELAND HIGH SCHOOL BAND BOOSTERS
10700 LEGACY DRIVE
FRISCO, TX  75033


WALDEN LEIGH
PO BOX 7148
THE WOODLANDS, TX  77387


WALDEN LETICIA A
537 W NELDA
HOUSTON, TX  77037


WALDON LINDSEY E
7316 HIALEAH CIRCLE WEST
NORTH RICHLAND HILLS, TX  76182


WALDROP EMORY F
3608 SILVERTIP PLACE
FORT COLLINS, CO  80525

WALKENHORST WENDELL
423 N CRESTON ST
APT 241
MESA, AZ  85213

WALKER DANA
1167 HAZEL GREEN DR
FRISCO, TX  75033

WALKER JAYLA B
4200 CYPRESS CREEK PKWY
APT 138
HOUSTON, TX  77068

WALKER KANDIS
2902 POTOMAC AVE
MESQUITE, TX  75149

WALKER LATISA
303 N BROAD ST
CEDAR HILL, TX  75104

WALKER LENA
1668 S MARTINGALE RD
GILBERT, AZ  85295

WALKER MARQUITA M
1404 HIGH MEADOW DRIVE
ROYSE CITY, TX  75189

WALKER MELISSA A
7745 GLASSHOUSE WALK
FRISCO, TX  75035

WALKER SUSANNE K
708 HERITAGE DR
NAVASOTA, TX  77868

WALKER THOMAS L
1175 REESE LANE
AZLE, TX  76020


WALKER WARREN
211 E FM 550
MCLENDONCHISHOLM, TX  75032


WALKUP ROBERT D
7117 HIGHWAY 84
SHALLOWATER, TX  79363


WALL TAMARA J
5005 HIDDEN CREEK ROAD
GARLAND, TX  75043


WALL TAMARA
1310 E OAK STREET
WYLIE, TX  75098


WALLACE SHANE C
15010 HIDDENWOOD DRIVE
HOUSTON, TX  77070


WALLACE TIHESHA
347 COUNTY ROAD 3432
CLEVELAND, TX  77327


WALSH GAYLE
13941 W BANFF LANE
SURPRISE, AZ  85379


WALSH JENNIVEE
5417 W COLES ROAD
LAVEEN, AZ  85339

WALSH JESSICA L
9627 SNOWBERRY CIR
COLORADO SPRINGS, CO  80920


WALSH MARK
701 WEST GROVE PARKWAY
APT 244
TEMPE, AZ  85283

WALTERS KEN
162 PALOMA HEIGHTS
APT 304
COLORADO SPRINGS, CO  80921

WALTON CHANELLE
7575 FRANKFORD RD APT 711
DALLAS, TX  75252


WALTON PATRICE
428 BARFKNECHT LANE
LEWISVILLE, TX  75056


WALTRIP JULIE
5751 SNOW CREEK POINT 308
COLORADO SPRINGS, CO  80915


WANG BO
3110 LAWRENCE STREET
HOUSTON, TX  77018


WANG QING
4220 CRESTEDGE DRIVE
CARROLLTON, TX  75010


WARD ARIS H
2119 MEADFOOT DR
CARROLLTON, TX  75007

WARD BREANNE
2002 GALLANTE DRIVE
APT 1416
CARROLLTON, TX  75007

WARD BRITTNEY
5603 SAVANNAH WOODS LN
ROSHARON, TX  77583

WARD HEATHER R
6350 KELLER SPRINGS RD APT 532
DALLAS, TX  75248

WARD JODIE
5517 ROCKWOOD DRIVE
THE COLONY, TX  75056

WARD MICHAEL
3619 DESERT ROSE LANE
LAKE HAVASU CITY, AZ  86404

WARDMURPHY SHANA
2568 BLUEBONNET DR
RICHARDSON, TX  75082

WARE ELIZABETH J
1002 CHATHAM LANE
FORNEY, TX  75126

WARMBROD THOMAS
1385 TREE TOP DR
FRISCO, TX  75033

WARNER LASHANDA
1504 ROYSTER RD
FORT WORTH, TX  76134

WARNER LISA
20037 N SANTA CRUZ DR
MARICOPA, AZ  85138


WARNER MEOSHA
1025 AMERICANA LN APT2028
MESQUITE, TX  75150


WARREN CASSIE
25 NORTH SIERRA RD
COLDSPRING, TX  77331


WARREN J HAMMOND MICROSCOPEMICROTOME
SERVICE
1935 W STATE STREET SUITE 107
GARLAND, TX  75042


WARREN KALIEA
210 WELLS FARGO DR
1208
HOUSTON, TX  77090


WARREN LAKITA
1300 LIMETREE LN 248
IRVING, TX  75061


WARTER VERNON T
1249 W KINGBIRD DR
CHANDLER, AZ  85286


WASDENRYUM JAIME P
15727 W RIMROCK ST
SURPRISE, AZ  85374


WASHINGTON JACQUELINE
3800 CANFIELD STREET
APT 302
HOUSTON, TX  77004

WASHINGTON JR CASTERDARY
5201 CENTRAL EAST FREEWAY
WICHITA FALLS, TX  76306


WASHINGTON KIMBERLY
301 HIGHLAND ST
TEXAS CITY, TX  77591


WASHINGTON LAQWADA K
4730 W FAWN DR
LAVEEN, AZ  85339


WASHINGTON MISSI L
1618 MARINERS HOPE WAY
ST PAUL, TX  75098


WASHINGTON MONIQUE
7402 ALABONSON RD UNIT 801
HOUSTON, TX  77088


WASHINGTON PAMELA
1575 GENTRY PLACE RD
343
GRAND PRAIRIE, TX  75050


WASHINGTON PATRICE F
10730 GLENORA DR 705
HOUSTON, TX  77065


WASHINGTON SHANNON
7810 BOSPHORUS STREET
HOUSTON, TX  77044


WASHINGTON SHAWN P
1255 S ZENO CIR
UNIT A
AURORA, CO  80017

WASTE CORPORATION OF TEXAS
1330 POST OAK BLVD 30TH FLOOR
HOUSTON, TX  77056


WASTE CORPORATION OF TEXAS
PO BOX 553166
DETROIT, MI  48255-3166


WASTE MANAGEMENT
1001 FANNIN SUITE 4000
HOUSTON, TX  77002


WASTE MANAGEMENT
PO BOX 660345
DALLAS, TX  75266


WATERS BLAKE
1811 MOSTON DR
SPRING, TX  77386


WATERSIDE MEDICAL CENTER LLC
8111 W GRAND PARKWAY S
RICHMOND, TX  77407


WATERSIDE NON RESIDENTIAL
3120 ROGERDALE ROAD SUITE 1580
HOUSTON, TX  77042


WATKINS ANGELA
6720 S TEMPE CT
1335
AURORA, CO  80016


WATKINS FRANCES
7226 S 58TH AVE
LAVEEN, AZ  85339

WATKINS LISA
2701 RUDDER LANE
MCKINNEY, TX  75071


WATKINS MICHELLE A
1404 JAMES RIVER CT
LEAGUE CITY, TX  77573


WATSON ASHLEY
300 CHESTNUT LN
PARIS, TX  75462


WATSON DORA
1309 SPRINGVIEW DRIVE
ALLEN, TX  75002


WATSON JOHN G
9125 POST OAK CT
ARLINGTON, TX  76002


WATSON MIKE
21159 N 98TH LANE
PEORIA, AZ  85382


WAUGH CHAD M
9605 WEST CHATFIELD AVENUE
UNIT A
LITTLETON, CO  80128


WAUGH DENISE G
10 HEDGEBROOK WAY
AUSTIN, TX  78738


WAUGH JEANETTE
3905 UTE MOUNTAIN TRAIL
CASTLE ROCK, CO  80109

WAV CHANDLER LLC
166 EAST 14000 SOUTH
SUITE 210
DRAPER, UT  84020

WAY ASHLEY
2700 GULF FWY
APT 1536
TEXAS CITY, TX  77591

WAY MATTHEW S
8460 SANTA CLARA
DALLAS, TX  75218

WAYNE LAURA
2245 ABIDING POINT
COLORADO SPRINGS, CO  80918

WAZ MARILYN
1700 WILD HORSE LN
ROUND ROCK, TX  78681

WC MEDICAL CENTER LTD
2710 WESTERN CTR BLVD
FT WORTH, TX  76131

WC OF TEXAS
PO BOX 660036
DALLAS, TX  75266

WCB MEDICAL CENTER LLC
4551 WESTERN CENTER BLVD
FORT WORTH, TX  76137

WCI OF COLORADO SPRINGS
7770 PALMER PARK BLVD
COLORADO SPRINGS, CO  80951

WCI OF COLORADO SPRINGS
PO BOX 660177
DALLAS, TX  75266-0177


WCMP PHASE I CONDO
11700 PRESTON RD STE 660
PMB 386
DALLAS, TX  75230


WEATHERALL JOSH
402 REINERMAN ST
HOUSTON, TX  77007


WEATHERLY LISA L
4777 MEMORIAL DRIVE
APT 861
THE COLONY, TX  75056


WEATHERRED JEREMIAH
831 IRENE ST
BURLESON, TX  76028


WEAVER TRACY
1635 SADDLE CREEK CR
APT 1726
ARLINGTON, TX  76015


WEBB MICHELLE
3454 E SHAW BUTTE DR
PHOENIX, AZ  85028


WEBBER ALLISON D
13052 MONTE ALTO ST
FORT WORTH, TX  76244


WEBBER JR FERNAND G
10112 JOEL AVENUE
RIVER RIDGE, LA  70123

WEBER ARLETTE
6631 W HARVELL RD
LAVEEN, AZ  85339


WEBER LISA M
306 QUAIL MEADOWS LANE
ARLINGTON, TX  76002


WEDEL KELLY A
7455 CR 273
TERRELL, TX  75160


WEDGE JESSICA
3203 CANYON CREEK DR
RICHARDSON, TX  75080


WEEHLER JONATHAN
1960 W KEATING AVE
APT 428
MESA, AZ  85202


WEEKS JERAD
7308 RAVEHILL LN
DALLAS, TX  75227


WEESTON ELIZABETH S
1920 EAST ALTA VISTA RD
PHOENIX, AZ  85042


WEIMER HEATHER L
8005 WATSON ROAD
LANTANA, TX  76226


WEINERT VICKIE
402 POSTOFFICE STREET
UNIT 119
GALVESTON, TX  77550

WEINHOLD ELIZABETH A
8422 S UPHAM WAY G49
1723
LITTLETON, CO  80128

WEISE STACEY M
1719 HIDDEN BROOK LANE
LEAGUE CITY, TX  77573

WEISS KARIN
20650 NILE CIRCLE
APT 112
PEYTON, CO  80831

WELCH EDEN
32 ANGELICA DR
PICAYUNE, MS  39466

WELCH LESLEE
5765 BOZEMAN DRIVE APT 1125
PLANO, TX  75024

WELCH LINDA
118 BAYOU VIEW DR
SEABROOK, TX  77586

WELCH LITA
1308 EAGLE WING LANE
DENTON, TX  76210

WELCH SHANA M
10410 OAK FOREST WAY
NEW BRAUNFELS, TX  78132

WELD COUNTY TREASURER
PO BOX 458
1400 N 17TH AVE
GREELEY, CO  80632-0458

WELDEMEDHIN ADUGNA
1903 FOUNTAIN SPRAY DR
WYLIE, TX  75098


WELKER ASHLEY
7 LIVE OAK LANE
HICKORY CREEK, TX  75065


WELLMAN DONALD
13031 DEXTER ST
THORNTON, CO  80241


WELLS DARLA
5517 SUNBROOK CIR
FLOWER MOUND, TX  75028


WELLS FARGO BANK NA
550 SOUTH 4TH ST N9310076
MINNEAPOLIS, MN  55415-1529


WELLS FARGO FINANCIAL LEASING INC
1961 HIRST DR
MOBERLY, MO  55270


WELLS JOSHUA
25236 W MCARTHUR RD
WITTMANN, AZ  85361


WELTON SHERITA S
7247 ENCHANTED CREEK DRIVE
CYPRESS, TX  77433


WENGRYNIUK SHEILA R
2323 LONG REACH DRIVE 4104
SUGAR LAND, TX  77478

WENZHOLD LP
ATTN ASSET MANAGER
4501 SUNBELT DRIVE
ADDISON, TX  75001

WERLEY BRIAN
9977 KNOB HOLLOW WAY
CONROE, TX  77385

WERLING ASSOCIATES INC
11845 IH 10 WEST
SUITE 407
SAN ANTONIO, TX  78230

WERNER CAROLINE
3004 HOFFMAN DR
APT 21202
PLANO, TX  75025

WESONGA NIDA
5445 PRESTON OAKS RD APT 1432
DALLAS, TX  75254

WEST CHANDLERRAY
3950 W RAY RD
CHANDLER, AZ  85226

WEST HARRIS COUNTY MUD 9
3401 LOUISINA SUITE 400
HOUSTON, TX  77002

WEST HARRIS COUNTY MUD 9
9835 WHITHORN DR
HOUSTON, TX  77095

WEST HARRIS COUNTY MUD 9
CATHERINE WHEELER TAX AC
PO BOX 3155
HOUSTON, TX  77253-3155

WEST JAKETA L
3530 CANVASBACK LANE
HOUSTON, TX  77047


WEST PLANE INC CRAZYFISH
MR SNOWIE MAD GRILL
502 IDLEWILD RD
GRAND PRAIRIE, TX  75051


WEST PRESTON PARK PARTNERS
2001 PRESTON ROAD
PLANO, TX  75093


WEST SUSAN J
4162 S LAREDO WAY
AURORA, CO  80013


WESTBOLLING KRISTEN
14770 ORCHARD PARKWAY
254
WESTMINSTER, CO  80023


WESTBROOK JEREMY
1077 S FRASER WAY
AURORA, CO  80012


WESTBROOKS STEPHANIE L
4020 JASMINE ST
PARIS, TX  75462


WESTENSKOW RACHEL
4424 E BASELINE RD
2128
PHOENIX, AZ  85042


WESTERN HEALTHCARE LLC
PO BOX 203152
DALLAS, TX  75320-3152

WESTERN MUSEUM OF MINING INDUSTRY
225 NORTH GATE BLVD
COLORADO SPRINGS, CO  80921


WESTERN STATES FIRE PROTECTION
7020 S TUCSON WAY
CENTENNIAL, CO  80112


WESTFIELD LARIETTE BOOSTER CLUB
PO BOX 682032
HOUSTON, TX  77268


WESTPORT GROUP INC
4000 SUNRISE ROAD STE 1100
ROUND ROCK, TX  78665


WESTPORT LINEN SERVICES LLC
510 KORNMEYER PLAZA
BATON ROUGE, LA  70806


WESTSIDE VILLAGE MEDICAL CENTER LLC
MAGNOLIA, TX


WESTWOOD PROPERTY FUND LLC
WFC BEACH WESTERN COMMONS LLC
5500 GREENVILLE AVE STE 602
DALLAS, TX  75206


WEYHENMEYER SUZIE K
2228 N 52ND STREET APT 208
PHOENIX, AZ  85008


WEYRICK MARGARET A
9239 MCDADE ST
HOUSTON, TX  77080

WEYRICKHERBERT LISA D
9723 BECKWOOD POST
DR
HOUSTON, TX  77095

WFC BEACH WESTERN COMMONS LLC
5500 GREENVILLE AVE STE 602
DALLAS, TX  75206

WFC SONORA INVESTORS LLC
11440 SAN VICENTE BLVD STE 200
LOS ANGELES, CA  90049

WHALEY BRIGETTEE
3577 LAKESIDE DR
SHREVEPORT, LA  71119

WHALEY KELLY
2413 L DON DODSON DR
APT 1069
BEDFORD, TX  76021

WHALEY LAWRENCE A
213 W CR 714
BURLESON, TX  76028

WHALEY PHYLESHA
11434 SAGEMORGAN DR
1012
HOUSTON, TX  77089

WHATLEY AMBER O
18639 OAK SHADOW CIR
CONROE, TX  77302

WHEELER KARMEN L
3939 BRIARGROVE LN
4106
DALLAS, TX  75287

WHEELER PHILLIP C
810 MEADOWLARK DRIVE
LEWISVILLE, TX  75067


WHEELER TAYLOR
3555 GLEN FIELD CT 281
ARLINGTON, TX  76015


WHIPKEY FREDERICK T
275 E VISTA RIDGE MALL DR
APT 7414
LEWISVILLE, TX  75067


WHITAKER ANITA
3223 SPRING CYPRESS RD
APT 1036
SPRING, TX  77388


WHITE ANNIE A
8127 BRIAR RIDGE DR
CASTLE PINES, CO  80108


WHITE BRITTA A
5111 SKILLMAN ST 224
DALLAS, TX  75206


WHITE CURTIS D
PO BOX 19007
SUGAR LAND, TX  77496


WHITE FREDERICA J
6653 MCKINNEY RANCH PARKWAY
APT 13201
MCKINNEY, TX  75070


WHITE JANA
923 SOUTHWESTERN DR
CEDAR HILL, TX  75104

WHITE JENNIFER L
112 S BELTWOOD DR
DESOTO, TX  75115


WHITE KATHERINE
205 ROCK SPRINGS
WAXAHACHIE, TX  75165


WHITE MOUNTAIN MEDICAL STAFFING
PO BOX 1402
BROOMFIELD, CO  80038


WHITE RAYMOND
702 KERSEY ROAD
SILVER SPRING, MD  20902


WHITE SAMUEL
6100 LUGINBYHL RD
SANGER, TX  76266


WHITE SETTLEMENT MEDICAL CENTER LLC
CLIFFORD LEGACY
FORT WORTH, TX  76008


WHITE SHAWN L
153 PRIVATE ROAD 2170
DECATUR, TX  76234


WHITE SONIA R
15418B ADDICKS STONE DR
HOUSTON, TX  77082


WHITE TANESHA
1337 MEADOWBROOK LANE
CROWLEY, TX  76036

WHITE THOMAS D
4405 WILLOW WAY ROAD
FORT WORTH, TX  76133


WHITE VICENTE
10422 AVALON RIDGE
SAN ANTONIO, TX  78240


WHITE WARREN
7409 PALDAO DRIVE
DALLAS, TX  75240


WHITE ZACH
820 TRAIL RIDGE CIR
COMBINE, TX  75159


WHITEHEAD JESSE L
3217 RIVERLAKES DR
HURST, TX  76053


WHITEHEAD RONALD
5106 CATSKILLS
WICHITA FALLS, TX  76310


WHITEHEADTAYLOR ANGELA
13601 S 44TH STREET
APT 1020
PHOENIX, AZ  85044


WHITELEY SCOTT
15406 S 18TH PL
PHOENIX, AZ  85048


WHITFIELD RONDY
4830 SOUTHWIND
HOUSTON, TX  77033

WHITFORD ALLEN C
14336 CONTOUR PLACE
HELOTES, TX  78023


WHITLEY FERMAN D
1506 SHERRY DRIVE
TAYLOR, TX  76574


WHITLEY PENN LLP
1400 W 7TH ST STE 400
FT WORTH, TX  76102


WHITMIRE RAYCHEL
4014 WOODCREST
BRYAN, TX  77802


WHITNEY ADAM
103 FM 1713 SPUR
WHITNEY, TX  76692


WHITTEN DAVID N
6503 LAKEVIEW DRIVE
TEXARKANA, TX  75503


WHITUS LELA
2321 WHISTLER CREEK DR
1510
FORT WORTH, TX  76177


WHITWORTH VERONICA R
1393 E NARDINI ST
SAN TAM VALLEY, AZ  85140


WHOLE FISH INC ACCESS KEY SERVICE
6644 SAN PEDRO
SAN ANTONIO, TX  78216

WHOLESALE FLOORS LLC
8855 N BLACK CANYON HWY
PHOENIX, AZ  85021-4107


WHS CHEERS BOOSTER CLUB INC
1717 17TH ST
PLANO, TX  75074


WIBORG DONNA M
2216 MOONLIGHT BAY
FLOWER MOUND, TX  75022


WICKLER CARMEN
4048 E COVINA ST
MESA, AZ  85205


WIEBE DAVID P
3922 PROMONTORY COURT
BOULDER, CO  80304


WIGLEY CATHRYN
230 COUNTY ROAD 744
ANGLETON, TX  77515


WILBURN KELLIE
2035 ROUND SPRING
KINGWOOD, TX  77339


WILCOX SARAH E
7711 OCONNOR DRIVE APT 1411
ROUND ROCK, TX  78681


WILCOXSON KATIE
12820 W PARMER LN
APT 4205
CEDAR PARK, TX  78613

WILDE OLUSEGUN
409 ORCHARD HILL DRIVE
SOUTHLAKE, TX  76092


WILDE STACY
12704 EAST 87TH COURT NORTH
OWASSO, OK  74055


WILDERNESSHARDY OAK MEDICAL CENTER LLC
23511 HARDY OAK BLVD
SAN ANTONIO, TX  78258


WILEY CHAMPAGNE
8815 LONG BRANCH TRAIL
FORT WORTH, TX  76116


WILEY DARRELL
2418 COLLEEN DR
PEARLAND, TX  77581


WILKENS TAMERA D
8106 CLYDE DENT DRIVE
SAN ANTONIO, TX  78250


WILKERSON ASHLEY M
3610 BISCAY DRIVE
APT 128
ARLINGTON, TX  76016


WILKES BELINDA
19233 W OREGON AVE
LITCHFIELD PARK, AZ  85340


WILKIN JOAN L
904 RIVERIA DR
MANSFIELD, TX  76063

WILKINS KATHY
2250 E DEER VALLEY RD
UNIT 74
PHOENIX, AZ  85024

WILKINS KELLY D
3311 PEAKVIEW DR
CORINTH, TX  76210

WILKINSON BELINDA
58 AVOCADO CT
LAKE JACKSON, TX  77566

WILKINSON EDUARDO M
1215 WINDING BROOK DR
GARLAND, TX  75044

WILKINSON EDUARDO M
1215 WINDING BROOK DRIVE
GARLAND, TX  75044

WILKINSON EDUARDO
401 NEEDHAM DRIVE
GARLAND, TX  75044

WILKINSON JOHN
2047 NUUANU AVENUE
UNIT 1804
HONOLULU, HI  96817

WILKINSON KELLY
2101 MARKET ST 708
DENVER, CO  80205

WILKISON CATY
14505 OLIPHANT STREET
AUSTIN, TX  78725

WILKS BENJAMIN
1036 REDBUD CIRCLE
LONGMONT, CO  80503


WILKS CURTIS
4813 CALDWELL ST
LAVEEN, AZ  85339


WILLARD AMBER N
2309 BROOKSIDE DRIVE
ROWLETT, TX  75088


WILLE HOLLY
2217 ALPINE DR
ERIE, CO  80516


WILLEY KIM
1204 IDEAL CIRCLE
QUINLAN, TX  75474


WILLIAM ALVAREZ SOLAR SHADE
WINDOW TINTING
5815 FM 1960 EAST
HUMBLE, TX  77346


WILLIAM CANNON MEDICAL CENTER LLC
WILLIAM CANNON AND I 290
AUSTIN, TX  78735


WILLIAM G BURNS
4601 LANGLAND STE 106
DALLAS, TX  75244


WILLIAM G BURNS
4601 LANGLAND
STE106
DALLAS, TX  75244

WILLIAM M RYAN WILLIAM RYAN GROUP LLC
4600 YORKSHIRE TRAIL
PLANO, TX  75093


WILLIAMS AMANDA D
6730 GREEN STONE CT
HOUSTON, TX  77084


WILLIAMS AMY
4525 SOUTH PENNSYLVANIA STREET
ENGLEWOOD, CO  80113


WILLIAMS ARTHUR
8383 EL MUNDO APT 713
HOUSTON, TX  77054


WILLIAMS BARBARA
15632 I AND GN RD
COLLEGE STATION, TX  77845


WILLIAMS BRENTNEI
19800 KENSWICK DR 1313
HUMBLE, TX  77338


WILLIAMS CHARLES B
1361 TERRACE DRIVE
LANTANA, TX  76226


WILLIAMS CHARLES
722 OAK CREEK DR
CEDAR HILL, TX  75104


WILLIAMS CHRISTOPHER Q
3303 EDGEBROOK COURT
WYLIE, TX  75098

WILLIAMS COREY L
8522 HIDALGO DRIVE
ROSENBERG, TX  77469


WILLIAMS DANIEL
880 S COIT RD APT 1503
PROSPER, TX  75078


WILLIAMS DEAN J
PO BOX 252
ERIE, CO  80516


WILLIAMS EDWARD C
4911 ENCHANTED SPRINGS DR
ROSHARON, TX  77583


WILLIAMS ERICA
1447 N BLUEGROVE
LANCASTER, TX  75134


WILLIAMS FRANK
39 BROOKRIDGE DRIVE
GREENWICH, CT  06830


WILLIAMS GARY
4520 CROWLEY DRIVE
PLANO, TX  75093


WILLIAMS GRANT
2400 WINDMILL RUN
WIMBERLEY, TX  78676


WILLIAMS GREG E
4807 MAURITA DR
SPRING, TX  77373

WILLIAMS JENESSA
1938 CLARK CT
ERIE, CO  80516


WILLIAMS JENNIFER E
7343 EAST GARY ST
MESA, AZ  85207


WILLIAMS JOANN
2314 W KACHINA TRAIL
PHOENIX, AZ  85041


WILLIAMS KARA
1407 AVENUE C
DANBURY, TX  77534


WILLIAMS KARI E
581 SHERRI DR
LOVELAND, CO  80537


WILLIAMS KATHERINE L
904 CLEARWATER TRAIL
ROUND ROCK, TX  78664


WILLIAMS KENYA F
6000 ELDORADO PARKWAY 1233
FRISCO, TX  75033


WILLIAMS LESLIE
4708 MIRAGE CT APT 1321
EULESS, TX  76040


WILLIAMS LISA C
10039 PLANTERS ROW DR
FRISCO, TX  75033

WILLIAMS LISA
5933 FOX DRIVE
THE COLONY, TX  75056


WILLIAMS MARK
625 CIMMARRON DR
DESOTO, TX  75115


WILLIAMS MEDICAL CENTER LTD


WILLIAMS PATRICK
990 HOMER CIRCLE
LAFAYETTE, CO  80026


WILLIAMS REBECCA
5200 TOWN AND COUNTRY BLVD
2021
FRISCO, TX  75034


WILLIAMS ROBERT
370 COACH HOUSE LANE
ALPHARETTA, GA  30004


WILLIAMS SAMUELLA L
3023 WOODCREEK LN APT211
HOUSTON, TX  77073


WILLIAMS SANDRA D
206 CHERRYWOOD LANE
LIVE OAK, TX  78233


WILLIAMS STEVEN
16606 ALDENHAM PLACE
SPRING, TX  77379

WILLIAMS SURGICAL SPECIALTIES PRIORITY ONE
204 N FRONT ST
ROANOKE, TX  76262


WILLIAMS TRACY
1007 PHEASANT DR
MESQUITE, TX  75150


WILLIAMS WENDY
608 W MIMOSA
ANGLETON, TX  77515


WILLIAMS ZACKERY
10854 FAIRFAX WAY
THORNTON, CO  80233


WILLIAMSDYSON MICHELLE
8505 S 55TH DRIVE
LAVEEN, AZ  85339


WILLIAMSON CINDY J
7301 SUNBURST TRAIL
DENTON, TX  76210


WILLIAMSON COUNTY TAX ASSESSORCOLLECTOR
904 S MAIN ST
GEORGETOWN, TX  78626


WILLIAMSON COURTNEY
2201 ROCKBROOK
APT 917
LEWISVILLE, TX  75067


WILLIAMSON JENIFER
2502 E FAIRFIELD
MESA, AZ  85210

WILLIAMSON KAREN
3930 EAST BATTALA AVENUE
GILBERT, AZ  85297


WILLIAMSON MEAGAN
1313 WILLIAMS STREET 404
DENVER, CO  80218


WILLIE M LTD
119 W VIRGINIA STE 203
MCKINNEY, TX  75069


WILLIS EDWINA
2119 WATERBURY PL
ARLINGTON, TX  76013


WILLIS JOAN
2449 MOJADO PASS
BULVERDE, TX  78163


WILLOW SPRINGS MIDDLE SCHOOL PTA
1101 W LUCAS RD
LUCAS, TX  75002


WILLOWBROOK WATER AND SANITATION DISTRICT
9850 WEST GIRTON DR UNIT B
LAKEWOOD, CO  80227


WILLRICH TEMICA L
11810 ROWOOD DR
HOUSTON, TX  77070


WILSON ALEXA T
5914 VINLAND SHORES CT
SPRING, TX  77379

WILSON ALYSSA G
9551 MILLTRAIL DRIVE
DALLAS, TX  75238


WILSON ANDY
17268 EAGLE PASS DRIVE
COLLEGE STATION, TX  77845


WILSON ARRAN L
7402 ROCKYRIDGE DR
APT109
FRISCO, TX  75035

WILSON BETH
5672 VINE AVE
FIRESTONE, CO  80504


WILSON BIANCA
309 FREEPORT ROAD
NEW KENSINGTON, PA  15068


WILSON BIANCA
5838 SUNNYWOOD DR
DALLAS, TX  75228


WILSON CATHERINE
3733 MARKS PL
FORT WORTH, TX  76116


WILSON CLARISSA
4196 CEMENT VALLEY RD
MIDLOTHIAN, TX  76065


WILSON CYNTHIA
17418 W BOCA RATON
SURPRISE, AZ  85388

WILSON DAHLIA
8003 LOUISE OAK COURT
SPRING, TX  77379


WILSON DAMALIA
216 LONGFORD CT
KELLER, TX  76248


WILSON DELBERT
311 WILD CAT DR
BASTROP, TX  78602


WILSON ELAINE
1704 COUNTY ROAD 28
LONGMONT, CO  80504


WILSON EMILY
1214 W HUNT ST
MCKINNEY, TX  75069


WILSON IVEN
1273 E HAMPTON LANE
GILBERT, AZ  85295


WILSON JANET
3300 N LOOP 336 APT 113
CONROE, TX  77304


WILSON JESSICA
2101 RIVERS EDGE WAY
23
AUSTIN, TX  78741


WILSON JUDY
1021 POINT VISTA RD 13204
HICKORY CREEK, TX  75065

WILSON JUDY
3900 GRAPEVINE MILLS PKWY
1427
GRAPEVINE, TX  76051

WILSON JULIE
4054 HARVEST MEADOW CIR
ROYSE CITY, TX  75189

WILSON KAREN
19906 SHORE MEADOWS LANE
RICHMOND, TX  77407

WILSON KATHARINE
1273 E HAMPTON LANE
GILBERT, AZ  85295

WILSON KAYLEIGH T
500 W 123RD AVE
APT 3413
WESTMINSTER, CO  80234

WILSON LORI
908 W AZALEA PLACE
CHANDLER, AZ  85248

WILSON MARK A
17268 EAGLE PASS DRIVE
COLLEGE STATION, TX  77845

WILSON MISTY M
5636 GREEN MOSS HILL
MCKINNEY, TX  75071

WILSON SCOTT LLC CAPITAL ASSET RESOURCES
2625 E SOUTHLAKE BLVD STE 180
SOUTHLAKE, TX  76092

WILSON STEPHANIE L
12406 BRET SPRINGS ST
SAN ANTONIO, TX  78233


WILSON STEPHANIE
2001 NAVAJO ST
DENTON, TX  76209


WILSON STEPHANIE
2850 AVERY
ROCKWALL, TX  75032


WILSON TERESA R
2949 PARKWOOD BLVD APT 430
FRISCO, TX  75034


WILSON THOMAS E
12626 W CERCADO LANE
LITCHFIELD PARK, AZ  85340


WILSON TONYA
345 KEELAND DR
NEW WAVERLY, TX  77358


WILSON TRACY M
6301 DAY SPRING DRIVE
THE COLONY, TX  75056


WILSON TROY
9045 GRAYWOLF RIDGE TRAIL
FORT WORTH, TX  76244


WILTZ TANISHIA T
13326 MISTY MILL DR
HOUSTON, TX  77041

WIMBERLY LAKEIDRA
8517 HORSE WHISPER LANE
FORT WORTH, TX  76131


WIMP SABRINA M
425 E HARWOOD ROAD
1139
EULESS, TX  76039


WINCHESTER KEVIN
1417 ELKMONT DR
WYLIE, TX  75098


WINDELL STACEY L
2500 BUSINESS CENTER DRIVE 9212
PEARLAND, TX  77584


WINDISH ELLIOTT J
16116 W POST DRIVE
SURPRISE, AZ  85374


WINDOM ANDREA
3820 HORIZON DRIVE
BEDFORD, TX  76021


WINFREY CLAYTON C
2123 PIONEER PASS
SEGUIN, TX  78155


WING CHARITY J
8435 HORSEPEN BEND DR
CONROE, TX  77385


WINGO CHEMARY
1635 NOKOMIS AVE
DALLAS, TX  75224

WINIKATES KRISTINA
6130 E BARWICK DR
CAVE CREEK, AZ  85331


WINKELMANN DENNY
5722 SANDSHELL CIR W
49104
FORT WORTH, TX  76137

WINKLER LANEY
25819 MARSHBROOK LANE
SPRING, TX  77389


WINN ANGELA
5802 CHRYSTELL LANE
HOUSTON, TX  77092


WINN MICHAEL
5004 SHANNON DRIVE
THE COLONY, TX  75056


WINSTEAD JANET
700 COBIA
APT 1012
KATY, TX  77494

WINSTON KIM
112 EAST LINE STREET
SUITE 304
TYLER, TX  75702

WINSTON SERVICES INC
832 SANDY LANE
FORT WORTH, TX  76120


WINTER LON
108 CHAMPION COURT
WEATHERFORD, TX  76087

WINTER THOMAS C
3008 E VAUGHN AVENUE
GILBERT, AZ  85234


WINTER TRACY
1801 GREEN OAK DRIVE
LEWISVILLE, TX  75067


WISCONSIN DEPARTMENT OF REVENUE
PO BOX 8902
MADISON, WI  53708-8902


WISDOM ERIC J
4300 DULLES DR
13108
FORT WORTH, TX  76155

WISE ROBERT
447 MURR RD
AZLE, TX  76020


WISE ROGER
1805 S EGRET BAY BLVD APT 2507
LEAGUE CITY, TX  77573


WISHUM DARIA N
6010 S WESTMORELAND RD
APT 826
DALLAS, TX  75237

WITCHER PRESTON
419 SOUTH JAY STREET
LAKEWOOD, CO  80226


WITCHER SUSIE
1417 LEXINGTON DR
SHERMAN, TX  75092

WITHERSPOON ROSLYN
1118 YORKSHIRE DR
GLENN HEIGHTS, TX  75154


WITT RODNEY L
2143 SUMMIT MIST DR
CONROE, TX  77304


WITTE MARYANN
33763 KERR ROAD
PINE, CO  80470


WITTROCK ENTERPRISES LLC
WITTROCK HEALTHCARE
608 EAST 2ND AVENUE
FLANDREAU, SD  57028


WL GORE ASSOCIATES INC
1505 N FOURTH STREET
FLAGSTAFF, AZ  86004


WOLDERT RENTALS LLC
PO BOX 8749
TYLER, TX  75711


WOLF JEFFREY
317 EAST VERDE LANE
PHOENIX, AZ  85012


WOLFE ANDREA
3781 SETTLER RIDGE DR
MEAD, CO  80542


WOLFE ERIKA
15378 W MORNING GLORY ST
GOODYEAR, AZ  85338

WOLFSHOHL JUSTIN J
17714 RANCH HOUSE RD
COLLEGE STATION, TX  77845


WOLSLAU HANS J
1 HARBORSIDE PLACE
JERSEY CITY, NJ  07311


WOLTERS KLUWER CLINICAL DRUG
INFORMATION INC
1100 TEREX RD
HUDSON, OH  44236

WOLTERS KLUWER HEALTH
PO BOX 5729
CAROL STREAM, IL  60197-5729


WOMBLE CARL E
1001 INTERVALE DR
GARLAND, TX  75043


WONG DAVID C
10 CANAVERAL CREEK LN
SUGAR LAND, TX  77479


WONG SHEILA
719 CELOSIA
SAN ANTONIO, TX  78245


WOOD MATTHEW S
5432 NEW CASTLETON LN
FORT WORTH, TX  76135


WOOD PATEL ASSOCIATES INC
2051 W NORTHERN AVE SUITE 100
PHOENIX, AZ  85021

WOODARD DANNY
660 E RAVEN WAY
GILBERT, AZ  85297


WOODARD ERIC
1405 AXIS DEER RD
ARLINGTON, TX  76002


WOODGLEN MEDICAL CENTER LLC
12020 COLORADO BLVD
THORNTON, CO  80241


WOODLANDS JOINT POWER AGENCY
2455 LAKE ROBBINS DR
THE WOODLANDS, TX  77380


WOODS JAMES W
95 AVENTURA PL
WOODLANDS, TX  77389


WOODS MARSHA L
7725 LEXUS DRIVE
FORT WORTH, TX  76137


WOODS ROXANNE E
6110 TAM OSHANTER LANE
HOUSTON, TX  77036


WOODS STEPHANIE
17 LAKEWOOD DR
HICKORY CREEK, TX  75065


WOODWARD VALEN
6212 S SUMAC DR
PEARLAND, TX  77584

WOOLERY JONATHAN
22421 BARTON ROAD 301
GRAND TERRACE, CA  92313


WOOLPERT INC
PO BOX 641998
CINCINNATI, OH  45264-1998


WORCESTER KRISTEN
4826 SPOKANE WAY
COLORADO SPRINGS, CO  80911


WORDS DARHANDA
7415 W SAINT CHARLES AVENUE
LAVEEN, AZ  85339


WORKPLACE SAFETY SCREENINGS
1717 TURNING BASIN SUITE 148
HOUSTON, TX  77029


WORKPLACE SOLUTIONS INC
2651 N HARWOOD STE 300
DALLAS, TX  75201


WORLEY JENEEN
5310 DUMORE DR
HOUSTON, TX  77048


WORLEY LAWRENCE J
6401 CUTTER RIDGE CT
COLLEYVILLE, TX  76034


WORRELL ANDREW
2525 BOLTON BOONE DRIVE 508
DESOTO, TX  75115

WORSFOLD PAUL
23290 YORK AVE
PARKER, CO  80138


WOUND CARE TECHNOLOGIES INC
1721 LAKE DRIVE WEST
CHANHASSEN, MN  55317


WOUND MANAGEMENT TECHNOLOGIES INC
WOUND CARE INNOVATIONS LLC
16633 DALLAS PKWY STE 250
ADDISON, TX  75001


WRIGHT AUBREY J
20542 UPLAND FAIR LN
KATY, TX  77449


WRIGHT BAILEY
2700 COUNTY ROAD 287
LIBERTY HILL, TX  78642


WRIGHT DOREEN
192 S JOLIET CIR 3302
AURORA, CO  80012


WRIGHT DOROTHY
11606 WHISPER WILLOW ST
SAN ANTONIO, TX  78230


WRIGHT DUFF
5402 FM 1488
1518
MAGNOLIA, TX  77354


WRIGHT JACLYN M
1426 W ORAIBI DR
PHOENIX, AZ  85027

WRIGHT JAMIE
5205 MARSHFIELD CT
ARLINGTON, TX  76016


WRIGHT JULIA H
2155 E LIBERTY LANE
APT 381
PHOENIX, AZ  85048

WRIGHT JUSTIN A
5019 HINSDALE COURT
HOUSTON, TX  77084


WRIGHT KERSTIN
229 WELLS BEND
HUTTO, TX  78634


WRIGHT MEDICAL TECHNOLOGY INC
1023 CHERRY ROAD
MEMPHIS, TN  38117-5423


WRIGHT MEREDITH
4337 E WALATOWA ST
PHOENIX, AZ  85044


WRIGHT PATRICK M
7785 PUMP HOUSE TRAIL
FOUNTAIN, CO  80817


WRIGHT ROBERT T
3544 KANATI COVE
COLLEGE STATION, TX  77845


WROBLEWSKI KATELYN
12600 AVERY RANCH BLVD
623
CEDAR PARK, TX  78613

WSS 3 SHOPS AT CONROE PLAZA
6363 WOODWAY SUITE 1125
HOUSTON, TX  77057


WUESTNECK AMY
3145 BRECKENDRIDGE DRIVE WEST
COLORADO SPRINGS, CO  80906


WUTHRICH KELLY
10680 ROYAL YORK DR
CONROE, TX  77303


WW GRAINGER INC
100 GRAINGER PARKWAY
LAKE FOREST, IL  60045-5201


WYATT ANGELIA M
2748 S LLEWELLYN AVE
DALLAS, TX  75224


WYATT JUSTIN
10861 IRISH GLEN TRL
HASLET, TX  76052


WYATT KENNA
2903 CUSTER DR
CORINTH, TX  76210


WYATT KRISTEN
18953 FM 981
LEONARD, TX  75452


WYERS KATHLEEN
103 OAK CREEK LN
LEAGUE CITY, TX  77573

WYLIE BAND BOOSTERS
PO BOX 124
WYLIE, TX  75098


WYLIE CHAMBER OF COMMERCE
307 N BALLARD
WYLIE, TX  75098


WYLIE CYNTHIA C
PO BOX 341
SANGER, TX  76266


WYLIE HIGH SCHOOL PTSA
2550 W FM 544
WYLIE, TX  75098


WYLIE ISD COUNCIL OF PTAS
7303 SUMMIT LANE
SACHSE, TX  75048


WYLIE ISD EDUCATION FOUNDATION INC
951 S BALLARD AVE
WYLIE, TX  75098


WYLIE MEDICAL CENTER LLC
508 HIGHWAY 78 SOUTH
WYLIE, TX  75098


WYNN JENNIE
6404 CROOKED LANE
FLOWER MOUND, TX  75022


WYNN WHITNEY
5500 STATE HWY 121
APT 1021
LEWISVILLE, TX  75056

XL SPECIALTY INSURANCE COMPANY
SEAVIEW HOUSE
70 SEAVIEW AVENUE
STAMFORD, CT  06902-6040

XO COMMUNICATIONS
13865 SUNRISE VALLEY DR
HERNDON, VA  20171

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

YALAMANCHILI CHAETHANA
824 SLEDGE ST
HOUSTON, TX  77009

YAMAKAWA TATSUO
14114 PINEROCK LN
HOUSTON, TX  77079

YANKO SUSIE
2412 JACKSON LN
LEAGUE CITY, TX  77573

YAP JANE F
13023 TAPER REACH DR
TOMBALL, TX  77377

YAP RAINVILLE
217 STABLE DRIVE
WAXHACHIE, TX  75165

YBARRA ANGELA
1822 PINE HOLLOW DR
MISSOURI CITY, TX  77489

YEAKEL JOSEPH D
PO BOX 943
LEADVILLE, CO  80461


YEAROUS BRENDA L
11001 W CAMEO DRIVE
SUN CITY, AZ  85351


YEDLAPALLI SRI VENKATESWARA C
8108 SALADO SPRINGS DRIVE
PLANO, TX  75025


YEE GARY N
15611 OYSTER COVE DRIVE
SUGAR LAND, TX  77478


YELDELL ABRAMS PAMELA L
2435 PINYON JAY DRIVE
COLORADO SPRINGS, CO  80951


YELLOW PAGES UNITED
PO BOX 53282
ATLANTA, GA  30355-1282


YELP INC
PO BOX 204393
DALLAS, TX  75320


YEPEZ YANIRA
616 BLUEBONNET DR
HURST, TX  76053


YERTON JEREMIAH E
13825 HAUSER STREET
409
OVERLAND PARK, KS  66221

YMCA OF GREATER HOUSTON
SOUTH MONTGOMERY COUNTY YMCA
6145 SHADOWBEND PL
THE WOODLANDS, TX  77381

YMCA OF METROPOLITAN DALLAS
1621 W WALNUT HILL LN
IRVING, TX  75038

YMCA OF METROPOLITAN DALLAS
FRISCO FAMILY YMCA
3415 WEST MAIN STREET
FRISCO, TX  75035

YMCA OF METROPOLITAN DENVER
2625 S COLORADO BLVD
DENVER, CO  80222

YOO HEEKWANG
1614 ENTERPRISE CIRCLE
LEAGUE CITY, TX  77573

YOO SUNG
3815 RED DEER TRAIL
BROOMFIELD, CO  80020

YORK TERESA
18207 VALEBLUFF LANE
CYPRESS, TX  77429

YOST TERESA M
PO BOX 746162
ARVADA, CO  80006

YOST TERESA
2417 W 32ND AVE
UNIT 6
DENVER, CO  80211

YOUNG II SANTA
13907 MONTFORT DR 1830
DALLAS, TX  75240


YOUNG JAMES
15114 ARAGON GREEN DRIVE
CYPRESS, TX  77433


YOUNG KAITLYN B
5230 THUNDER CREEK RD
APT 271
AUSTIN, TX  78759


YOUNG LON K
4711 WESTMINSTER DRIVE
BRYAN, TX  77802


YOUNG MENS CHRISTIAN ASSOCIATION
2600 NORTH LOOP WEST STE 300
HOUSTON, TX  77092


YOUNG MENS CHRISTIAN ASSOCIATION
OF THE GREATER HOUSTON AREA
2600 NORTH LOOP WEST SUITE 300
HOUSTON, TX  77092


YOUNG MENS CHRISTIAN ASSOCIATION
OF THE PIKES PEAK REGION
316 N TEJON STREET
COLORADO SPRINGS, CO  80903


YOUNG STEPHANIE L
20541 PATRIOT PARK LN
KATY, TX  77449


YOUNG STEVEN G
3133 KITTEN TAILS WAY
EVERGREEN, CO  80439

YOUNG TINA M
517 EAST KEARNEY
MESQUITE, TX  75149


YOUNG TRACIE
5955 LOST CREEK ST
SAN ANTONIO, TX  78247


YOUNGBLOOD BRANDON
113 HEATHER LANE
WAXAHACHIE, TX  75165


YPS GROUP INC
6001 W PARMER LN SUITE 370 PMB 135
AUSTIN, TX  78727


YTUARTE YVETTE
10719 BRAMANTE LN
HELOTES, TX  78023


YU HELEN
3915 VINSON RANCH
KATY, TX  77494


YUDNICH LUKE
1020 EAST 3RD AVE
BROOMFIELD, CO  80020


YUEH HWAI C
504 LANCASHIRE DRIVE
FLOWER MOUND, TX  75028


YULANDA MAYSHACK
9000 VANTAGE POINT DR
APT 423
DALLAS, TX  75243

YUVAL OHANA
11015 BELLBROOK DR
HOUSTON, TX  77096


ZACHARY ALEXANDER MCMILLEN
18208 PRESTON RD D9114
DALLAS, TX  75252


ZACHARY FRANKLIN MD
212 E VIRGINIA ST
MCKINNEY, TX  75069


ZAFFOS PAMELA R
602 DRESHER DR
SPRING, TX  77373


ZAHN DANIELLE
1026 WESTMINSTER AVE
MURPHY, TX  75094


ZAIDI SYED M
6102 ABERCOMBIE LANE
SUGAR LAND, TX  77479


ZAMORA KATRINA L
2020 E INVERNESS AVE 1006
MESA, AZ  85204


ZAMORA SAMUEL J
2981 W 81ST AVE
F
WESTMINSTER, CO  80031


ZAMULINSKI TIMOTHY G
5176 S ARGONNE ST
CENTENNIAL, CO  80015

ZAPATA ALEX
5000 NORTH COLONY BLVD
THE COLONY, TX  75056


ZASTROW SARAH Y
13013 NEWPORT ST
THORNTON, CO  80602


ZAVALA AMANDA M
6055 PARKDALE DR
DALLAS, TX  75227


ZAVALA EFREN
812 KAUFMAN ST
WAXAHACHIE, TX  75165


ZAYO GROUP HOLDINGS INC
400 CENTENNIAL PARKWAY STE 200
LOUISVILLE, CO  80027


ZEBALLOS ALVARO R
12013 BLAIRMONT CT
GLEN ALLEN, VA  23059


ZECCA GUIDO E
3301 RIVER PLACE DR
BELTON, TX  76513


ZECK VALORY
18235 RUSTIC SPRINGS DR
TOMBALL, TX  77375


ZEEBPLEASANT CANDICE
16717 RUGGIO RD
APT 638
PFLUGERVILLE, TX  78660

ZEGAR AMIR
3030 POST OAK BLVD
UNIT 601
HOUSTON, TX  77056

ZEIDLIK MARK
13443 QUIVAS ST
WESTMINSTER, CO  80234

ZEINER HEIDI
17855 RADBOURNE CT
MONUMENT, CO  80132

ZENGA SUZANNE
5313 LAKESHORE DRIVE
WILLIS, TX  77318

ZEPEDA ALFREDO M
871 E WHITTEN ST
CHANDLER, AZ  85225

ZEPEDA DORA
1155 ANDOVER DRIVE
APT 616
PEARLAND, TX  77584

ZESUT ROBERT M
75 N SWANWICK PL
THE WOODLANDS, TX  77375

ZESUT ROBERT
75 NORTH SWONWICK PLACE
THE WOODLANDS, TX  77375

ZHALOVAGA VITALIY
6316 HARTMAN DR
COLORADO SPRINGS, CO  80923

ZICK JENNY
1963 WEST AGRARIAN HILLS DRIVE
SAN TAN VALLEY, AZ  85142


ZICKEFOOSE BRITTANY
17811 VAIL ST 24305
DALLAS, TX  75287


ZIELINSKI CHRISTOPHER M
8720 N 48TH AVE
GLENDALE, AZ  85303


ZIGRANG CARYN
2502 HENDERSON LN
DEER PARK, TX  77536


ZILLION WILLIAM S
3892 S IDALIA ST
AURORA, CO  80013


ZIMMER BIOMET HOLDINGS INC
345 E MAIN STREET
WARSAW, IN  46580


ZIMMER US INC ZIMMER BIOMET
345 EAST MAIN STREET
WARSAW, IN  46580


ZINNANTE KATRINA
15718 BIRCHVIEW DRIVE
TOMBALL, TX  77377


ZOOM MEDIA CORP
112 MADISON AVE 8TH FL
NEW YORK, NY  10016

ZORUB TANIA
613 NASHVILLE AVENUE
NEW ORLEANS, LA  70115


ZRG PARTNERS INC
69 MILK STREET STE 304
WESTBOROUGH, MA  01581


ZUEHLKE ALECIA
517 SOUTH PAULEY DR
HUTTO, TX  78634


ZUNIGA MELISSA
3717 CORAL REEF DRIVE
SEABROOK, TX  77586


ZWALD YVONNE
1618 NOVEL PLACE
GARLAND, TX  75040


ZWIGART LEIGH
920 S GRANBY WAY
AURORA, CO  80012